## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------ x

In re:                                        :       Chapter 11
                                              :
GREEN FIELD ENERGY SERVICES, INC., et         :       Case No. 13-12783 (_____)
al.[1]                                         :
                                              :       Joint Administration Requested
                 Debtors.                     :

------------------------------------------------------------ x

## CERTIFICATION OF CONSOLIDATED CREDITOR MATRIX

The above-captioned debtors and debtors in possession (collectively, the

"**Debtors**") hereby certify under penalty of perjury that the Consolidated Creditor Matrix

submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in

portable document format, containing the list of creditors of the Debtors, is complete and, to the

best of the Debtors' knowledge, correct and consistent with the Debtors' books and records.

The information contained in the Consolidated Creditor Matrix is based on a

review of the Debtors' books and records.  However, the Debtors have not completed a

comprehensive legal and/or factual investigation with regard to possible defenses to any claims

of the potential claimants included in the Consolidated Creditor Matrix.  In addition, certain of

the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of

the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter

11 cases.  Therefore, this listing does not and should not be deemed to constitute either (i) a

waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Green Field Energy Services, Inc. (2539); Hub City Tools, Inc. (2827); Proppant One, Inc. (6035);  The address for Green Field Energy Services, Inc. and certain other Debtors is 4023 Ambassador Caffery Parkway, Suite 200, Lafayette, Louisiana 70503.

acknowledgement of the validity or amount of any claims that may be asserted against the

Debtors.


Dated: October ⟨27⟩, 2013
         Wilmington, Delaware

_Earl J. Blackwell_
Earl J. Blackwell
Chief Financial Officer
Green Field Energy Services, Inc.

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 121 FUTURE INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MOGO/GAIL | 761 LONESOME DOVE TRAIL | | HURST | TX | 76054 | |
| 1ST-A-FENCE | ATTN PRESIDENT AND GENERAL COUNSEL | 42 MONTRAVER DRIVE | | | MONESSEN | PA | 15062 | |
| 2013 MP SUB TWO LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3008 WEST LANCASTER AVENUE | | | FORT WORTH | TX | 76107 | |
| 29KAZDO, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 5497 E. HINSDALE PLACE | | | CENTENNIAL | CO | 80122 | |
| 3 WAY TRUCKING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1207 | | | BOYD | TX | 76023 | |
| 304 HOTEL OPERATING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MCM GRANDE | 6201 E. BUSINESS I-20 | | ODESSA | TX | 79761 | |
| 3D OILFIELD SERVICES & RENTAL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1078 | | | LIVINGSTON | TX | 77351 | |
| 4-D CORROSION CONTROL SPECIALISTS INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 9589 | | | NEW IBERIA | LA | 70562 | |
| 4-M RENTALS & REPAIRS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 523 | | | SCOTT | LA | 70583 | |
| 500 DOVER, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 500 DOVER BOULEVARD, SUITE 110 | | | LAFAYETTE | LA | 70503 | |
| 51 OIL LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 51642 | | | LAFAYETTE | LA | 70505 | |
| 5205 LIMITED PARTNERSHIP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOUSTON COMMUNICATIONS | 1105 INDUSTRIAL BLVD | | SUGAR LAND | TX | 77478 | |
| 5J OILFIELD SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4090 N US HWY 79 | | | PALESTINE | TX | 75801 | |
| 777 RANCH INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 254 | | | HONDO | TX | 78861 | |
| A & A MACHINE SHOP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 13195 | | | LAFAYETTE | TX | 75607 | |
| A & B WELDING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1214 W. MARSHALL AVENUE | | | LONGVIEW | TX | 75604 | |
| A & F FITTINGS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 202 TURN ROW | | | LAFAYETTE | LA | 70508 | |
| A & J TRANSPORTATION, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 4539 | | | CAROL STREAM | IL | 60197-4539 | |
| A.A.D.E.-LAFAYETTE CHAPTER | ATTN PRESIDENT AND GENERAL COUNSEL | 304 HERMITAGE AVE | | | LAFAYETTE | LA | 70503 | |
| A-1 RADIATOR SERVICE INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3109-A CAMERON ST | | | LAFAYETTE | LA | 70506 | |
| AAA COOPER TRANSPORTATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 102442 | | | ATLANTA | GA | 30368-2442 | |
| AAA REFRIGERATION CO, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 92666 | | | LAFAYETTE | LA | 70509 | |
| AAA STEEL ERECTORS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1361 COTEAU RODAIRE HWY | | | ARNAUDVILLE | LA | 70512 | |
| AB HYDRAULICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4410 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520-5203 | |
| ABBOTT, RICK | ADDRESS REDACTED | | | | | | | |
| ABBOTT, RICKY R. | ADDRESS REDACTED | | | | | | | |
| ABC AUTO PARTS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AP&G SALES & ABC AUTO PARTS | P.O. BOX 3688 | | LONGVIEW | TX | 75606 | |
| ABCO FIRE PROTECTION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1391 FREY ROAD | | | PITTSBURGH | PA | 15235 | |
| ABFORM, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 53983 | | | LAFAYETTE | LA | 70505 | |
| ABL INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 850 | | | SCOTT | LA | 70583 | |
| ABSHIRE, JOHNNY | ADDRESS REDACTED | | | | | | | |
| ABSOLUTELY IRRESISTIBLE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 141 JAMES COMEAUX RD | | | LAFAYETTE | LA | 70508 | |
| ACADIA PARISH | SALES & USE TAX DEPT. | P.O. DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| ACADIAN AMBULANCE SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA EXECUTIVE AIRCRAFT CHARTER SERVICES | P.O. BOX 98000 | | LAFAYETTE | LA | 70509-8000 | |
| ACADIANA AMBULATORY HEALTH CARE SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA STAFFORD HEALTHCARE CLINICS | 3251 AMBASSADOR CAFFERY | | LAFAYETTE | LA | 70506 | |
| ACADIANA BEARING CO. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 92246 | | | LAFAYETTE | LA | 70509-2246 | |
| ACADIANA BUSINESS SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 61748 | | | LAFAYETTE | LA | 70596 | |
| ACADIANA CASTERS & WHEELS CO. | ATTN PRESIDENT AND GENERAL COUNSEL | DIVISION OF ACADIANA RUBBER & GASKET CO. | P.O. BOX 3704 | | LAFAYETTE | LA | 70502 | |
| ACADIANA COATINGS & SUPPLY. INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 925 RIDGE ROAD | | | DUSON | LA | 70529 | |
| ACADIANA FAMILY PHYSICIANS, A.P.M.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 52189 | | | LAFAYETTE | LA | 70505-2189 | |
| ACADIAN GOLF, LLC. | LE TRIOMPHE GOLF & COUNTRY CLUB | LE TRIOMPHE GOLF & COUNTRY CLUB | 100 CLUB BLVD. | | BROUSSARD | LA | 70518 | |
| ACADIANA MACK SALES & SRVS., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 91506 | | | LAFAYETTE | LA | 70509-1506 | |
| ACADIANA PAINT & SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | 120 TOLEDO DRIVE | | | LAFAYETTE | LA | 70506 | |
| ACADIANA RUBBER & GASKET CO. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 3704 | | | LAFAYETTE | LA | 70502 | |
| ACADIANA TRUCK & TRAILER SALES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1101 DOYLE MELANCON EXT. | | | BREAUX BRIDGE | LA | 70517 | |
| ACCESS PRODUCTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 536 | | | MINERAL WELLS | TX | 76067 | |
| ACCONDA L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA: AQUA DRILL INTERNL/CARENCRO | 1300 FM 646 EAST | | DICKINSON | TX | 77539 | |
| ACCUBLAST, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1647 | | | SCOTT | LA | 70583 | |
| ACCUTEST GC/SPL ENV. | ATTN PRESIDENT AND GENERAL COUNSEL | 2235 ROUTE 130 | | | DAYTON | NJ | 08810 | |
| ACE INDUSTRIAL SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | 7535 SAN FERNANDO BLVD | | | BURBANK | CA | 91505 | |
| ACE PLUMBING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 22 | | | CARENCRO | LA | 70520 | |
| ACE SPORTS. INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 90F RANDALL AVENUE | | | WOODLYN | PA | 19094 | |
| ACE TRANSPORTATION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 975357 | | | DALLAS | TX | 75397-5357 | |
| ACID & CEMENTING SERVICE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1258 | | | PALESTINE | TX | 75802 | |
| ACME TRUCK LINE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | MSC-410683 | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| ACTION PRODUCTS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA EXTREME PRODUCTS | 230 E. DICK HAYES RD. | | WESTLAKE | LA | 70669 | |
| ADAM'S REPAIR SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 706 TECHE ROAD | | | MORGAN CITY | LA | 70380 | |
| ADAMS, JEREMY C. | ADDRESS REDACTED | | | | | | | |
| ADAMS, RODNEY | ADDRESS REDACTED | | | | | | | |
| ADAMS, RODNEY L. | ADDRESS REDACTED | | | | | | | |
| A-DEPENDABLE DRUG TESTING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 403 TEMPLE HALL HWY STE 6 | | | GRANBURY | TX | 76049 | |
| ADROIT PARTNERS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 10497 TOWN & COUNTRY WAY | SUITE 700 | | HOUSTON | TX | 77024 | |
| ADT SECURITY SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| ADVANCE STORES COMPANY, INCORPORATED | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ADVANCE AUTO PARTS | 5008 AIRPORT RD. | | ROANOKE | VA | 24012 | |
| ADVANCED TURBINE SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | CAGE 1R656 | 780 OLD COLONY RD | | MERIDEN | CT | 06451 | |
| ADVANTAGE HUMAN RESOURCING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 277534 | | | ATLANTA | GA | 30384-7534 | |
| AERODYNAMIC, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| AERODYNAMIC, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | STE. 200 | | LAFAYETTE | LA | 70503 | |
| AES GOLF TOURNAMENT | ATTN:ERIC MOUTON | 1800 CHEMIN METAIRIE | | | YOUNGSVILLE | LA | 70592 | |
| AFFANA-AMBOMO, BERTRAND O. | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AFFORDABLE STRUCTURES OF ACADIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 106 ST. ZENO DRIVE | | | CHURCH POINT | LA | 70525 | |
| AFLAC OF COLUMBUS | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 890846 | | | CHARLOTTE | NC | 28289-0846 | |
| AGGREGATE PLANT PRODUCTS COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA APPCO | 442 N. N. W. WHITE ROAD | | SAN ANTONIO | TX | 78219 | |
| AGILINK TECHNOLOGIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 334 E FARREL RD STE B | | | LAFAYETTE | LA | 70508 | |
| AGUILAR, ABRAHAM | ADDRESS REDACTED | | | | | | | |
| AHS WALK-IN CLINIC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 51775 | | | LAFAYETTE | LA | 70505 | |
| AIM TECHNOLOGIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1352 | | | MADISONVILLE | LA | 70447 | |
| AINSWORTH, JUNE | ADDRESS REDACTED | | | | | | | |
| AINSWORTH, JUNE | ADDRESS REDACTED | | | | | | | |
| AIR EXCHANGE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 129 BRISCOE RD. | | | OPELOUSAS | LA | 70570 | |
| AIR RELIEF TECHNOLOGIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | TEX AIR FILTER MFG. CO. | DBA TEX AIR FILTER MFG. CO. | 5757 E. ROSEDALE | FORT WORTH | TX | 76112 | |
| AIRGAS SOUTHWEST | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 676031 | | | DALLAS | TX | 75267-6031 | |
| AI-SEALING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4323 GOLDENROD LANE | | | MISSOURI CITY | TX | 77459 | |
| AL FRANZ FENCE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 4746 COLLEGE PARK | | | SAN ANTONIO | TX | 78249 | |
| ALA ALDIN, TAWALBEH | ADDRESS REDACTED | | | | | | | |
| Alabama Department of Environmental Management | 1400 Coliseum Boulevard | | | | Montgomery | AL | 36110-2400 | |
| Alabama Department of Revenue | Gordon Persons Building | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| ALAMO CITY HYDRAULICS | ATTN PRESIDENT AND GENERAL COUNSEL | 4709 ROOSEVELT AVE | | | SAN ANTONIO | TX | 78214 | |
| ALAMO CITY MEDICAL GROUP, P.A. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1810 | | | SAN ANTONIO | TX | 78296 | |
| ALAMO HOSPITALITY LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CANDLEWOOD SUITES | 1024 S. LAREDO ST. | | SAN ANTONIO | TX | 78204 | |
| Alaska Department of Revenue | 11th Floor State Office Building | 333 Willoughby Avenue | P.O. Box 110410 | | Juneau | AK | 99811-0410 | |
| Alaska Dept of Environmental Conservation | 410 Willoughby Ave | Suite 303 | P.O. Box 111800 | | Juneau | AK | 99811-1800 | |
| ALBARADO, COLBY J. | ADDRESS REDACTED | | | | | | | |
| ALCALA, DANIEL | ADDRESS REDACTED | | | | | | | |
| ALCALA, DANIEL | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CLAYTON | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, CLAYTON | ADDRESS REDACTED | | | | | | | |
| ALEXANDER, JASON D | ADDRESS REDACTED | | | | | | | |
| ALFORD, OSCAR | ADDRESS REDACTED | | | | | | | |
| ALFORD, OSCAR | ADDRESS REDACTED | | | | | | | |
| ALICE WHITTEN/CHAPTER 13 TRUSTEE | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1201 | | | MEMPHIS | TN | 38101-1201 | |
| AL-KEL ALLIANCE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PRIME PACK, INC | PO BOX 765227 | | DALLAS | TX | 75376 | |
| ALL AMERICAN STEAM CLEANING, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 12256 | | | ODESSA | TX | 79768 | |
| ALL PRO ANSWERING SERVICE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2653 | | | LAFAYETTE | LA | 70502 | |
| ALLBRIGHT & ASSOCIATES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 8011 ANDREWS HWY | | | ODESSA | TX | 79765 | |
| ALLEN & GOOCH | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. DRAWER 3768 | | | LAFAYETTE | LA | 70502-3768 | |
| ALLEN PARISH SCHOOL BOARD | SALES & USE TAX REPORT | P.O. BOX 190 | | | OBERLIN | LA | 70655 | |
| ALLENDORPH SPECIALTIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 201 STANTON | | | BROUSSARD | LA | 70518 | |
| ALLIANCE CONSULTING GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | 3201 GENERAL DE GAULLE DR | SUITE 200 | | NEW ORLEANS | LA | 70114 | |
| ALLIANCE CONSULTING GROUP, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3201 GEN. DE GAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| ALLIANCE HOSPITALITY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN EXPRESS HOTEL AND SUITES | 3825 E. MAIN ST. | | WEATHERFORD | OK | 73048 | |
| ALLIED ELECTRONICS, INC. | ACCTS. RECEIVABLE DEPT. | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED WASTE SERVICES #070 | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIS CHALMERS RENTAL SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201734 | | | DALLAS | TX | 75320-1734 | |
| ALLISON DAVID BURLEIGH | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ABL CONSULTING SERVICES, INC | 371 RUE FREDERICK | | SUNSET | LA | 70584 | |
| ALLISON, LINDA | ADDRESS REDACTED | | | | | | | |
| ALLISON, LINDA | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, FRANCISCO | ADDRESS REDACTED | | | | | | | |
| ALMARAZ, FRANCISCO | ADDRESS REDACTED | | | | | | | |
| ALONZO, ERIC | ADDRESS REDACTED | | | | | | | |
| ALT+CO LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2651 NORTH HARWOOD ST STE 424 | | | DALLAS | TX | 75201 | |
| ALTEC INDUSTRIES | ATTN PRESIDENT AND GENERAL COUNSEL | 210 INVERNESS CENTER DR | | | BIRMINGHAM | AL | 35242 | |
| ALTUM, CHRIS | ADDRESS REDACTED | | | | | | | |
| ALTUM, CHRISTOPHER M | ADDRESS REDACTED | | | | | | | |
| ALTUM, PATRICK | ADDRESS REDACTED | | | | | | | |
| ALTUM, PATRICK L. | ADDRESS REDACTED | | | | | | | |
| ALTUM, SAMMY | ADDRESS REDACTED | | | | | | | |
| ALTUM, SAMMY R. | ADDRESS REDACTED | | | | | | | |
| ALTY TRUCK ACCESSORIES | ATTN PRESIDENT AND GENERAL COUNSEL | 6715 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| ALUMINUM & STAINLESS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 3484 | | | LAFAYETTE | LA | 70502 | |
| AMAN, SAM | ADDRESS REDACTED | | | | | | | |
| AMAN, SAMUEL L. | ADDRESS REDACTED | | | | | | | |
| AMBAR LONE STAR FLUID SEVICES | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 201115 | | | DALLAS | TX | 75320-1115 | |
| AMBOMO, BERTRAND | ADDRESS REDACTED | | | | | | | |
| AMDO, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 10605 PREZIA DR | | | AUSTIN | TX | 78733 | |
| AMERICAN ANSWERING SERVICE LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4570 S EASTERN AVE # 23 | | | LAS VEGAS | NV | 89119 | |
| AMERICAN BUSINESS MACHINES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 7303 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77040 | |
| AMERICAN DIABETES ASSOCIATION | ATTN PRESIDENT AND GENERAL COUNSEL | 7101 EDGEWATER | | | MANDEVILLE | LA | 70471 | |
| AMERICAN EXPRESS | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 650448 | | | DALLAS | TX | 75265-0448 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ONE LIBERTY PLAZA | 165 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10006 | |
| AMERICAN INDUSTRIAL HEAT TRANSFER, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 355 AMERICAN INDUSTRIAL DR | | | LACROSSE | VA | 23950 | |
| AMERICAN LEGION HOSPITAL | ATTN PRESIDENT AND GENERAL COUNSEL | 1305 CROWLEY RAYNE HWY | | | CROWLEY | LA | 70526 | |
| AMERICAN RECOVERY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | STATION 1 BOX 10254 | | | HOUMA | LA | 70363 | |
| AMERICAN SAFETY & INDUSTRIAL SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 111 MATRIX LOOP | | | LAFAYETTE | LA | 70507 | |
| AMERICAN SALES & SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 61610 | | | SAN ANGELO | TX | 76906 | |
| AMERICAN SEPTIC TANK SERV., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 92251 | | | LAFAYETTE | LA | 70509 | |
| AMERICAN TRADERS BUREAU, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1621 W. SUNFLOWER AVE | SUITE D53 | | SANTA ANA | CA | 92704 | |
| AMERICAN TRUCK EQUIPMENT INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2201 E HWY 356 | | | IRVING | TX | 75060 | |
| AMERICAN TRUCKING ASSOCIATION | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 101360 | | | ARLINGTON | VA | 22210 | |
| AMERICAN VULKAN CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 673 | | | WINTER HAVEN | FL | 33882 | |
| AMERICAN WASTE WATER SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1307 S FIELDSPAN RD | | | DUSON | LA | 70529 | |
| AMERICAN WINDSHIELD REPAIR & REPLACEMENT | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2040 | | | SCOTT | LA | 70583 | |
| AMERICAN-MARSH PUMPS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1000, DEPT 334 | | | MEMPHIS | TN | 38148-0334 | |
| AMERIGAS PROPANE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| AMIGOS EQUIPMENT CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4145 | | | CORPUS CHRISTI | TX | 78469 | |
| AMOCO PRODUCTION CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 2800 STANOLIND STREET | | | LONGVIEW | TX | 75604 | |
| AMOT CONTROLS CORP | ATTN PRESIDENT AND GENERAL COUNSEL | 8824 FALLBROOK DR | | | HOUSTON | TX | 77064 | |
| AMW ENTERPRISES LTD | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DFW HEAVY DUTY PARTS | 728 111TH STREET | | ARLINGTON | TX | 76011 | |
| AMWINS (DO NOT USE) | ATTN PRESIDENT AND GENERAL COUNSEL | 6575 W LOOP SOUTH SUITE 230 | | | BELLAIRE | TX | 77401-3509 | |
| AMWINS GROUP, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | CHARLOTTE | NC | 28210 | |
| ANALYTICAL AUTOMATION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 60038 | | | LAFAYETTE | LA | 70596 | |
| ANCHOR SAFETY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4016 W MARSHALL AVE | | | LONGVIEW | TX | 75615 | |
| ANCHOR SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ANCHOR BOLT & SUPPLY CO. | P. O. BOX 908 | | ODESSA | TX | 79760 | |
| ANDERSON, AARON | ADDRESS REDACTED | | | | | | | |
| ANDERSON, HEATH | ADDRESS REDACTED | | | | | | | |
| ANDERSON, HEATH E. | ADDRESS REDACTED | | | | | | | |
| ANDERSON, LEO | ADDRESS REDACTED | | | | | | | |
| ANDERSON, TEDDY | ADDRESS REDACTED | | | | | | | |
| ANDREWS, BENNIE R. | ADDRESS REDACTED | | | | | | | |
| ANDRUS, DEREK | ADDRESS REDACTED | | | | | | | |
| ANDRUS, DEREK | ADDRESS REDACTED | | | | | | | |
| ANDY DAVIDSON | ATTN PRESIDENT AND GENERAL COUNSEL | DAVIDSON ENERGY SERVICES | P.O. BOX 14 | | NECHES | TX | 75779 | |
| ANFANG, ALYCE | ATTN PRESIDENT AND GENERAL COUNSEL | 2100 BERING DRIVE | APT 811 | | HOUSTON | TX | 77057 | |
| ANFANG, ALYCE C | ADDRESS REDACTED | | | | | | | |
| ANGELL, ESTHER J | ATTN PRESIDENT AND GENERAL COUNSEL | 21319 PARK TIMBERS LANE | | | KATY | TX | 77450 | |
| A-N-L SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 116999 | | | ATLANTA | GA | 30368 | |
| ANTHONY, CHARLES | ADDRESS REDACTED | | | | | | | |
| ANTHONY, CHARLES | ADDRESS REDACTED | | | | | | | |
| ANTHONY, LOUIS | ATTN PRESIDENT AND GENERAL COUNSEL | 1202 S. E. 14TH ST APT A | | | MINERAL WELLS | TX | 76067 | |
| ANTHONY, LOUIS L. | ADDRESS REDACTED | | | | | | | |
| ANTHONY, LOUIS L. | ADDRESS REDACTED | | | | | | | |
| ANTOINETTE MCINTYRE | 7806 JEFFERSON ISLAND ROAD | | | | NEW IBERIA | LA | 70560 | |
| ANZALDUA JR, BERNARDO | ADDRESS REDACTED | | | | | | | |
| ANZALDUA JR., BERNARDO | ADDRESS REDACTED | | | | | | | |
| AP EQUIPMENT & RENTALS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AP RENTALS, JOTS, AIR POWER,AP CONTR | 823 W. MARSHALL AVENUE | | LONGVIEW | TX | 75601 | |
| APEX FREIGHT SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 900 KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| API TECHE CHAPTER | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 51997 | | | LAFAYETTE | LA | 70505-1997 | |
| APPLIED ENERGY COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1205 VENTURE COURT STE 100 | | | CARROLLTON | TX | 75006 | |
| APPLIED INDUSTRIAL TECHNOLOGIES-PA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 301 WESTEC DRIVE | | | MT. PLEASANT | PA | 15666 | |
| ARC INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 5845 HWY 90 E | | | BROUSSARD | LA | 70518 | |
| ARCCO COMPANY SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ARCCO POWER SYSTEMS | 9424 NORTH INTERSTATE DR | | BATON ROUGE | LA | 70809 | |
| ARCENEAUX, COREY J. | ADDRESS REDACTED | | | | | | | |
| ARCENEAUX, SCOTT A | ADDRESS REDACTED | | | | | | | |
| ARCHER, KEVIN A | ADDRESS REDACTED | | | | | | | |
| ARCHITECTS SOUTHWEST, A PROFESSIONAL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 5209 | | | LAFAYETTE | LA | 70502 | |
| ARCO MOBILE FIRE EXTINGUISHER | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1234 | | | STEPHENVILLE | TX | 76401 | |
| ARDOIN, STEVEN J. | ADDRESS REDACTED | | | | | | | |
| ARDOIN, STEVEN J. | ADDRESS REDACTED | | | | | | | |
| ARDOIN, STEVEN JOSH | ADDRESS REDACTED | | | | | | | |
| AREPET INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3900 N 10TH ST STE 1010 | | | MCALLEN | TX | 78501 | |
| ARIES LOCKSMITH | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ARIES LOCKSMITH | 107 BROWNRIGG AVENUE | | MARSHALL | TX | 75672 | |
| ARIETT BUSINESS SOLUTIONS INC | ATTN PRESIDENT AND GENERAL COUNSEL | 33 RIVERSIDE DRIVE | SUITE 100 | | PEMBROKE | MA | 02359 | |
| ARISPE, JASON | ADDRESS REDACTED | | | | | | | |
| ARISPE, JASON | ADDRESS REDACTED | | | | | | | |
| Arizona Department of Environmental Quality (DEQ) | 1110 West Washington Street | | | | Phoenix | AZ | 85007 | |
| Arizona Department of Environmental Quality (DEQ) | 400 West Congress Street | Suite 433 | | | Tucson | AZ | 85701 | |
| Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |
| Arkansas Department of Environmental Quality (ADEQ) | 5301 Northshore Drive | | | | North Little Rock | AR | 72118-5317 | |
| Arkansas Department of Finance and Administration | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| ARKLA TAYLOR, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2029 | | | RUSTON | LA | 71273-2029 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARMADA PRESSURE CONTROL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1809 | | | DECATUR | TX | 76234 | |
| ARMOR HOLDCO, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | P. O. BOX 12893 | | PHILADELPHIA | PA | 19176-0893 | |
| ARMSTRONG RELOCATION COMPANY, LOUISIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 12202 SOUTH CHOCTAW | | | BATON ROUGE | LA | 70815 | |
| ARNETT, JAMES | ADDRESS REDACTED | | | | | | | |
| ARNETT, JAMES B. | ADDRESS REDACTED | | | | | | | |
| AROSTEGUI, OLIVIA | ADDRESS REDACTED | | | | | | | |
| AROSTEGUI, OLIVIA R | ADDRESS REDACTED | | | | | | | |
| ARROW AIR CONDITIONING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 926 | | | MINERAL WELLS | TX | 76068 | |
| ARROW MAGNOLIA INTERNATIONAL, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2646 RODNEY LANE | | | DALLAS | TX | 75229 | |
| ARSEMENT MACHINE & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 87 | | | CARENCRO | LA | 70520 | |
| ASAP INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 908 BUMP ROAD | | | HOUMA | LA | 70363 | |
| ASCENDE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2700 POST OAK BLVD, 25TH FLOOR | | | HOUSTON | TX | 77056 | |
| ASCENSION PARISH SALES/USE TAX AUTHORITY | SALES & USE TAX RETURN | P.O. BOX 1718 | | | GONZALES | LA | 70707-1718 | |
| ASK INDUSTRIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 62027 | | | MIDLAND | TX | 79711 | |
| ASSUMPTION PARISH | SALES & USE TAX DEPT. | P. O. BOX 920 | | | NAPOLEONVILLE | LA | 70390 | |
| AT & T | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 105262 | | | ATLANTA | GA | 30348-5414 | |
| AT & T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT & T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT & T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT & T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT & T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT & T CREDIT MANAGEMENT | ATTN PRESIDENT AND GENERAL COUNSEL | 901 MARQUETTE AVENUE | SUITE 800 | | MINNEAPOLIS | MN | 55402 | |
| AT&T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 536216 | | | ATLANTA | GA | 30353-6216 | |
| AT&T MOBILITY -(TEXAS) | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 650553 | | | DALLAS | TX | 75265 | |
| AT&T TELECONFERENCE SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| ATASCOSA COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| ATC GROUP SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT CH17565 | | | PALATINE | IL | 60055-7565 | |
| ATLANTIC COMMUNICATIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1635 W. ALABAMA | | | HOUSTON | TX | 77006-4196 | |
| ATLANTIC FLUID POWER, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ATLANTIC INDUSTRIAL TECHNOLOGIES, INC | 90 PRECISION DR. | | SHIRLEY | NY | 11967 | |
| ATLANTIS TAX MANAGEMENT | 400 NORTH MAIN STREET, #101 | | | | GRAPEVINE | TX | 76051 | |
| ATLAS HOSE AND GASKET CO., LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 52949 | | | BATON ROUGE | LA | 70892 | |
| ATLAS RESIN PROPPANTS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 347 | | | BERLIN | WI | 54923 | |
| Attorney General for Alabama | Luther Strange ( R) | 501 Washington Avenue | P.O. Box 300152 | | Montgomery | AL | 36130-0152 | UNITED STATES |
| Attorney General for Alaska | Michael C. Geraghty ( R) | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | UNITED STATES |
| Attorney General for Arizona | Tom Horne (R ) | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | UNITED STATES |
| Attorney General for Arkansas | Dustin McDaniel (D ) | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | UNITED STATES |
| Attorney General for California | Kamala Harris (D ) | 13001 1 St. | Suite 1740 | | Sacramento | CA | 95814 | UNITED STATES |
| Attorney General for Colorado | John Suthers (R ) | Ralph L. Carr Colorado Judicial Center 1300 Broadw | 10th Floor | | Denver | CO | 80203 | UNITED STATES |
| Attorney General for Connecticut | George Jepsen (D ) | 55 Elm St. | | | Hartford | CT | 06106 | UNITED STATES |
| Attorney General for Delaware | Joseph R. "Beau" Biden, III (D) | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | UNITED STATES |
| Attorney General for Florida | Pam Bondi (R ) | The Capitol, | PL 01 | | Tallahassee | FL | 323399-1050 | UNITED STATES |
| Attorney General for Georgia | Sam Olens (R ) | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | UNITED STATES |
| Attorney General for Hawaii | David Louie (D) | 425 Queen St. | | | Honolulu | HI | 96813 | UNITED STATES |
| Attorney General for Idaho | Lawrence Wasden (R ) | Statehouse 700 W. Jefferson Street | Suite 210 | P.O. Box 83720 | Boise | ID | 83720-1000 | UNITED STATES |
| Attorney General for Illinois | Lisa Madigan (D) | James R. Thompson Ctr., 100 W. Randolph St. | | | Chicago | IL | 60601 | UNITED STATES |
| Attorney General for Indiana | Greg Zoeller (R ) | Indiana Government Center South-5th Floor | 302 West Washington Street | | Indianapolis | IN | 46204 | UNITED STATES |
| Attorney General for Iowa | Tom Miller (D) | Hoover State Office Bldg. | 1305 E. Walnut | | Des Moines | IA | 50319 | UNITED STATES |
| Attorney General for Kansas | Derek Schmidt (R ) | 120 S.W. 10th Ave. | 2nd FL | | Topeka | KS | 66612-1597 | UNITED STATES |
| Attorney General for Kentucky | Jack Conway (D) | 700 Capitol Avenue, Capitol Building | Suite 118 | | Frankfort | KY | 40601 | UNITED STATES |
| Attorney General for Louisiana | James D. "Buddy" Caldwell (R ) | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | UNITED STATES |
| Attorney General for Maine | Janet T. Mills (D) | State House Station 6 | | | Augusta | ME | 04333 | UNITED STATES |
| Attorney General for Maryland | Douglas F. Gansler (D) | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | UNITED STATES |
| Attorney General for Massachusetts | Martha Coakley (D) | 1 Ashburton Place | | | Boston | MA | 02108-1698 | UNITED STATES |
| Attorney General for Michigan | Bill Schuette ( R) | 525 W. Ottawa St. | P.O. Box 30212 | | Lansing | MI | 48909-0212 | UNITED STATES |
| Attorney General for Minnesota | Lori Swanson (D) | State Capitol, Suite 102 | | | St. Paul | MN | 55155 | UNITED STATES |
| Attorney General for Mississippi | Jim Hood (D) | Department of Justice, Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39205 | UNITED STATES |
| Attorney General for Missouri | Chris Koster (D) | Supreme Ct Bldg. | 207 W. High St., | | Jefferson | MO | 65101 | UNITED STATES |
| Attorney General for Montana | Tim Fox (R ) | Justice Bldg. | 215 N. Sanders | | Helena City | MT | 59620-1401 | UNITED STATES |
| Attorney General for Nebraska | Jon Bruning | 2115 State Capitol, | | | Lincoln | NE | 68509-8920 | UNITED STATES |
| Attorney General for Nevada | Catherine Cortez Masto (D) | Old Supreme Ct. Bldg. | 100 N. Carson St. | | Carson City | NV | 89701 | UNITED STATES |
| Attorney General for New Hampshire | Joseph A. Foster (D) | 33 Capitol St. | | | Concord | NH | 03301 | UNITED STATES |
| Attorney General for New Jersey | John Jay Hoffman (R ) | Richard J. Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625 | UNITED STATES |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Attorney General for New Mexico | Gary King (D) | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | UNITED STATES |
| Attorney General for New York | Eric T. Schneiderman (D) | Department of Law -The Capitol, 2nd Fl. | | | Albany | NY | 12224-0341 | UNITED STATES |
| Attorney General for North Carolina | Roy Cooper (D) | Dept. of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 | UNITED STATES |
| Attorney General for North Dakota | Wayne Stenehjem (R) | State Capitol Dept. 125 | 600 E. Boulevard Avenue | | Bismarck | ND | 58505-0040 | UNITED STATES |
| Attorney General for Ohio | Mike DeWine (R) | State Office Tower 14th Floor | 30 E. Broad St. | | Columbus | OH | 43266-0410 | UNITED STATES |
| Attorney General for Oklahoma | Scott Pruitt (R) | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | UNITED STATES |
| Attorney General for Oregon | Ellen F. Rosenblum (D) | Justice Bldg. | 116 2 Court St. NE | | Salem | OR | 97301 | UNITED STATES |
| Attorney General for Pennsylvania | Kathleen Kane (D) | 1600 Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | UNITED STATES |
| Attorney General for Rhode Island | Peter Kilmartin (D) | 150 S. Main St. | | | Providence | RI | 02903 | UNITED STATES |
| Attorney General for South Carolina | Alan Wilson (R) | Remert C. Dennis Office Bldg. | P.O. Box 11549 | | Columbia | SC | 29211-1549 | UNITED STATES |
| Attorney General for South Dakota | Marty J. Jackley (R) | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | UNITED STATES |
| Attorney General for Tennessee | Robert E. Cooper Jr. (D) | 425 5th Avenue North | P.O. Box 20207 | | Nashville | TN | 37243 | UNITED STATES |
| Attorney General for Texas | Greg Abbot (R ) | Capitol Station | P.O.Box 12548 | | Austin | TX | 78711-2548 | UNITED STATES |
| Attorney General for Utah | John Swallow (R ) | State Capitol, Rm. 236 | | | Salt Lake City | UT | 84114-0810 | UNITED STATES |
| Attorney General for Vermont | William H. Sorrell (D) | 109 State St. | | | Montpelier | VT | 05609-1001 | UNITED STATES |
| Attorney General for Virginia | Ken Cuccinelli (R ) | 900 East Main Street | | | Richmond | VA | 23219 | UNITED STATES |
| Attorney General for Washington | Bob Ferguson (D) | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | UNITED STATES |
| Attorney General for West Virginia | Patrick Morrisey (R) | State Capitol, 1900 Kanawha Blvd. , E | | | Charleston | WV | 25305 | UNITED STATES |
| Attorney General for Wisconsin | J.B. Van Hollen (R) | Wisconsin Department of Justice, State Capitol, Ro | P. O. Box 7857 | | Madison | WI | 53707-7857 | UNITED STATES |
| Attorney General for Wyoming | Peter K. Michael | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | UNITED STATES |
| | | | | | | | | |
| AULTMAN HOSPITAL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AULTWORKS OCCUPATIONAL MEDICINE | 4650 HILLS AND DALES ROAD NW | | CANTON | OH | 44708 | |
| AURELIUS, GLEN MARK | ADDRESS REDACTED | | | | | | | |
| AUTOMATIC DATA PROCESSING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 842854 | | | BOSTON | MA | 02284-2854 | |
| AUTOMATIONDIRECT.COM INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| AVILA, NOE | ADDRESS REDACTED | | | | | | | |
| AVOYELLES PARISH SALES TAX | SALES & USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | | MARKSVILLE | LA | 71351 | |
| AWC INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 974800 | | | DALLAS | TX | 75397-4800 | |
| | | | | | | | | |
| AWC INC. | ATTN: PHILIPPE J. LANGLOIS (GENERAL COUNSEL) | AMC INC | 6655 EXCHEQUER DRIVE | | BATON ROUGE | LA | 70809-5148 | |
| AWC, INCORPORATED | ATTN PRESIDENT AND GENERAL COUNSEL | 10610 NEWARK STREET, STE. 105 | | | DALLAS | TX | 75220 | |
| AWESOME BLOSSOMS | ATTN PRESIDENT AND GENERAL COUNSEL | 116 SE 4TH AVE | | | MINERAL WELLS | TX | 76067 | |
| B & B ENTERPRISES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA B & B ENTERPRISES | P.O. BOX 971 | | JACKSBORO | TX | 76458 | |
| B & B TECHNOLOGY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AIR FILTERS, INC | DBA AIR FILTERS, INC. | 8282 WARREN RD | HOUSTON | TX | 77040 | |
| B & M OILFIELD SUPPLY & RENTAL CO., | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 400 | | | BROUSSARD | LA | 70518-0400 | |
| B & R WATER CONDITIONING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CULLIGAN WATER | PO BOX 60178 | | LAFAYETTE | LA | 70596 | |
| B & T OILFIELD PRODUCTS | ATTN PRESIDENT AND GENERAL COUNSEL | 7801 SCHOON ST, UNIT C | | | ANCHORAGE | AK | 99518 | |
| B.J. BLANCHARD, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA IMONELLI | 4017 JOHNSTON ST | | LAFAYETTE | LA | 70503 | |
| B.M.R.S., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 205 ALBARADO ROAD | | | SCOTT | LA | 70583 | |
| B.O.P. CONTROLS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| BABINEAUX, POCHE, ANTHONY & SLAVICH, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 52169 | | | LAFAYETTE | LA | 70505-2169 | |
| BAGLEY II, LARRY | ADDRESS REDACTED | | | | | | | |
| BAGLEY, LARRY | ADDRESS REDACTED | | | | | | | |
| BAGLEY, LARRY G. | ADDRESS REDACTED | | | | | | | |
| BAGLEY, NATHAN Z | ADDRESS REDACTED | | | | | | | |
| BAILEY, KEANNON | ADDRESS REDACTED | | | | | | | |
| BAILEY, KEANNON | ADDRESS REDACTED | | | | | | | |
| BAKER COMMUNICATIONS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 10101 SW FREEWAY STE 207 | | | SUGARLAND | TX | 77074 | |
| BAKER CORP | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 843596 | | | LOS ANGELES | CA | 90084 | |
| BAKER HUGHES | ATTN PRESIDENT AND GENERAL COUNSEL | BUSINESS SUPPORT SERVICES | P.O. BOX 200415 | | HOUSTON | TX | 77216-0415 | |
| BAKER PETROLITE | ATTN PRESIDENT AND GENERAL COUNSEL | BUSINESS SUPPORT SERVICES | P.O. BOX 200415 | | HOUSTON | TX | 77216-0415 | |
| BAKER, RANDY | ADDRESS REDACTED | | | | | | | |
| BAKER-AICKLEN & ASSOCIATES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 507 W. LIBERTY AVE. | | | ROUND ROCK | TX | 78664 | |
| BALDBEAR INVESTMENTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BOOMERANG TRUCKING | PO BOX 9729 | | MIDLAND | TX | 79708 | |
| BALES, JEREMY | ADDRESS REDACTED | | | | | | | |
| BALES, JEREMY L. | ADDRESS REDACTED | | | | | | | |
| BALL, KRISTIN | ADDRESS REDACTED | | | | | | | |
| BALL, KRISTIN L | ADDRESS REDACTED | | | | | | | |
| BALLARD & LITTLEFIELD, LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 3700 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77098 | |
| BALLIN III, PEDRO | ADDRESS REDACTED | | | | | | | |
| BALLIN, PEDRO | ADDRESS REDACTED | | | | | | | |
| BALTAZAR, ELLIOT | ADDRESS REDACTED | | | | | | | |
| BALTAZAR, ELLIOT R. | ADDRESS REDACTED | | | | | | | |
| BANC OF AMERICA LEASING | ATTN PRESIDENT AND GENERAL COUNSEL | LEASE ADMINISTRATION CENTER | P.O. BOX 405874 | | ATLANTA | GA | 30384-5874 | |
| BANDERA GRILL AND BAR | ATTN PRESIDENT AND GENERAL COUNSEL | 102 -45 NORTH | | | HUNTSVILLE | TX | 77320 | |
| BANKDIRECT CAPITAL FINANCE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 660448 | | | DALLAS | TX | 75266-0448 | |
| BAPTIST COLLEGIATE MINISTRY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1129 | | | EUNICE | LA | 70535 | |
| BARBEE SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 401 E. CANEY ST. | | | WHARTON | TX | 77488 | |
| BARNES DISTRIBUTION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 6908 | | | CLEVELAND | OH | 44101-1908 | |
| BARNES DISTRIBUTION | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| BARNES GROUP, INC | DEPARTMENT CH14079 | | | | PALATINE | IL | 60055-4079 | |
| BARNETT WELL SERVICES LP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 589 | | | CRESSON | TX | 76035 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT, JASON | ADDRESS REDACTED | | | | | | | |
| BARNETT, STEVE | ADDRESS REDACTED | | | | | | | |
| BARNHART BOLT & SPECIAL FASTENERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 69085 | | | ODESSA | TX | 79769-9085 | |
| BARNO, CHRIS | ADDRESS REDACTED | | | | | | | |
| BARNO, CHRISTOPHER C | ADDRESS REDACTED | | | | | | | |
| BARROW-SHAVER RESOURCES | ATTN PRESIDENT AND GENERAL COUNSEL | 100 E FERGUSON STE 404 | | | TYLER | TX | 75702 | |
| BARRY AIR CONDITIONING INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 136 N LONG ST | | | LAFAYETTE | LA | 70506 | |
| BARTER, DONNIE | ADDRESS REDACTED | | | | | | | |
| BARTER, DONNIE J. | ADDRESS REDACTED | | | | | | | |
| BARTHOLOW RENTAL COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BARCO PUMP/MARSHALL FAC. | 2205 SOUTH INDUSTRIAL BOULEVARD | | DALLAS | TX | 75207 | |
| BARTLETT, DIANE P. | ADDRESS REDACTED | | | | | | | |
| BARZANE, CALEB J. | ADDRESS REDACTED | | | | | | | |
| BASIC CONCEPTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1310 HARRIS BRIDGE RD | | | ANDERSON | SC | 29621 | |
| BASLER ELECTRIC COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| BASS FISHING AND RENTALS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2617 EAST END BLVD S | | | MARSHALL | TX | 75672 | |
| BASS, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 81395 | | | LAFAYETTE | LA | 70598 | |
| BATES DIESEL SPECIALTIES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 188 | | | BROUSSARD | LA | 70518 | |
| BATISTE, RONALD | ADDRESS REDACTED | | | | | | | |
| BATISTE, RONALD | ADDRESS REDACTED | | | | | | | |
| BAYOU BOEF ELECTRIC,LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 929 | | | AMELIA | LA | 70340 | |
| BAYOU FAB L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1054 | | | CARENCRO | LA | 70520 | |
| BAYOU LACOMBE CONSTRUCTION COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1985 | | | LACOMBE | LA | 70445 | |
| BAZZELL, ROBERT | ADDRESS REDACTED | | | | | | | |
| BAZZELL, ROBERT | ADDRESS REDACTED | | | | | | | |
| BB ANSWERING SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | 201 E. MARSHALL AVE. | | | LONGVIEW | TX | 75601-5338 | |
| BBG SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PERSONNEL SERVICES | DBA PERSONNEL SERVICES | 3415 MCNIEL STE 101 | WICHITA FALLS | TX | 76308 | |
| BBP SALES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 11842 CLOVERLAND COURT | | | BATON ROUGE | LA | 70809 | |
| BEARING SERVICE & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 7497 | | | SHREVEPORT | LA | 71137-7497 | |
| BEAUREGARD PARISH SERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| BEAZLEY INSURANCE COMPANY, INC. | ATTN: A&E CLAIMS | 30 BATTERSON PARK DRIVE | | | FARMINGTON | CT | 06032 | |
| BEAZLEY INSURANCE COMPANY, INC. | ATTN: A&E CLAIMS | 30 BATTERSON PARK DRIVE | | | FARMINGTON | CT | 06032 | |
| BECK, DAEMON | ADDRESS REDACTED | | | | | | | |
| BEDAIR, VICTOR | ATTN PRESIDENT AND GENERAL COUNSEL | 110 E HAWKINS # 2901 | | | LONGVIEW | TX | 75605 | |
| BEDAIR, VICTOR J. | ADDRESS REDACTED | | | | | | | |
| BEDAIR, VICTOR J. | ADDRESS REDACTED | | | | | | | |
| BEELER, JIM | ADDRESS REDACTED | | | | | | | |
| BEELER, JIMMY | ADDRESS REDACTED | | | | | | | |
| BEGNAUD, STACIA D. | ADDRESS REDACTED | | | | | | | |
| BEGNEAUD MANUFACTURING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 62949 | | | LAFAYETTE | LA | 70596-2949 | |
| BEI SENSORS & SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA:BEI INDUSTRIAL ENCODER | 24728 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | |
| BELCHER, SONNY | ADDRESS REDACTED | | | | | | | |
| BELCHER, SONNY | ADDRESS REDACTED | | | | | | | |
| BELL SUPPLY COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 842263 | | | DALLAS | TX | 75284 | |
| BELL SUPPLY COMPANY, LP (DO NOT USE) | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201644 | | | DALLAS | TX | 75320-1644 | |
| BELLARD, ANTHONY | ADDRESS REDACTED | | | | | | | |
| BELLARD, ANTHONY | ADDRESS REDACTED | | | | | | | |
| BELLATTI, DOUG | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LONE STAR AIR & HYDRAULICS LLC | 124 SOUTH WARD DR | | LONGVIEW | TX | 75604 | |
| BELLOWS HEALTH SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | 107 N. MAIN STREET | | | MANSFIELD | PA | 16933 | |
| BELLOWS OPERATING CO., L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CARRIZO SPRINGS SWD | PO BOX 1062 | | GOLIAD | TX | 77963 | |
| BELSCO INC | ATTN PRESIDENT AND GENERAL COUNSEL | 213 E. VEROT SCHOOL RD | | | LAFAYETTE | LA | 70508 | |
| BELT STORE | ATTN PRESIDENT AND GENERAL COUNSEL | 2109 JEFFERSON ST. | | | LAFAYETTE | LA | 70501 | |
| BEN DYESS & ASSOCIATES | ATTN PRESIDENT AND GENERAL COUNSEL | 3200 RIVERFRONT DRIVE, SUITE 108 | | | FORT WORTH | TX | 76107 | |
| BENAVIDES, JOSE | ADDRESS REDACTED | | | | | | | |
| BENAVIDES, JOSE A. | ADDRESS REDACTED | | | | | | | |
| BENCHMARK ENERGY PRODUCTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2800 POST OAK BLVD, SUITE 4500 | | | HOUSTON | TX | 77056 | |
| BENFER, DOUGLAS W. | ADDRESS REDACTED | | | | | | | |
| BENNETT, ROBERT | ATTN PRESIDENT AND GENERAL COUNSEL | 2754 PRICHARD CART | | | MISSOURI CITY | TX | 77459 | |
| BENNETT'S OFFICE SUPPLY & EQUIPMENT CO INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 458 | | | MINERAL WELLS | TX | 76068 | |
| BENTON, BRADLEY R. | ADDRESS REDACTED | | | | | | | |
| BENTON, BRADLEY R. | ADDRESS REDACTED | | | | | | | |
| BENTON, KYLE | ADDRESS REDACTED | | | | | | | |
| BENTON, KYLE | ADDRESS REDACTED | | | | | | | |
| BEPCO, LP | ATTN:  ACCOUNTS PAYABLE | 201 MAIN STREET, SUITE 2600 | | | FORT WORTH | TX | 76102 | |
| BERARD, BRITTANY | ADDRESS REDACTED | | | | | | | |
| BERARD, BRITTANY | ADDRESS REDACTED | | | | | | | |
| BEREIDER, MICHAEL A | ADDRESS REDACTED | | | | | | | |
| BERGEAUX, DONOVAN | ADDRESS REDACTED | | | | | | | |
| BERGEAUX, DONOVAN | ADDRESS REDACTED | | | | | | | |
| BERGERON, MARY | ADDRESS REDACTED | | | | | | | |
| BERGERON, MARY B | ADDRESS REDACTED | | | | | | | |
| BERGERON, ROBERT | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BERGERON, ROBERT J. | ADDRESS REDACTED | | | | | | | |
| BERGT, BRADLEY | ADDRESS REDACTED | | | | | | | |
| BERGT, BRADLEY | ADDRESS REDACTED | | | | | | | |
| BERNARD, BYRON | ADDRESS REDACTED | | | | | | | |
| BERNARD, BYRON | ADDRESS REDACTED | | | | | | | |
| BERNARD, SHAWN G. | ADDRESS REDACTED | | | | | | | |
| BERRY ENERGY SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 69 SONATA LANE | | | SHAWNEE | OK | 74804 | |
| BERTHOLD TECHNOLOGIES USA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 99 MIDWAY LANE | | | OAK RIDGE | TN | 37830 | |
| BEST SWIVEL JOINTS, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | 9298 BAYTHORNE DR | | | HOUSTON | TX | 77041 | |
| BETA TECHNOLOGY INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 218686 | | | HOUSTON | TX | 77218-8686 | |
| BETTER PUMPS & SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1285 BAYOU PAUL LANE | | | ST. GABRIEL | LA | 70776 | |
| BETTICO, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 9515 SANTA CLARA DRIVE | | | FORT WORTH | TX | 76116 | |
| BHATTI, KIRAN | ADDRESS REDACTED | | | | | | | |
| BIAS JR, JEROME A. | ADDRESS REDACTED | | | | | | | |
| BIAS, JR., JEROME A. | ADDRESS REDACTED | | | | | | | |
| BIAS, JR., JEROME A. | ADDRESS REDACTED | | | | | | | |
| BICO DRILLING TOOLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3040 GREENS ROAD | | | HOUSTON | TX | 77032 | |
| BIENVILLE PARISH SALES/USE TAX COMMISSIO | P.O. BOX 746 | | | | ARCADIA | LA | 71001 | |
| BIG CHIEF PAINTING & BLASTING | C/O AIM BUSINESS CAPITAL | PO BOX 51949 | | | LAFAYETTE | LA | 70505-1949 | |
| BIG K ROLLING HOMES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 161 ACCESS RD. | | | KILGORE | TX | 75662 | |
| BIG SPRING HOLIDAY INN EXPRESS | ATTN PRESIDENT AND GENERAL COUNSEL | 1109 N. AYLESFORD | | | BIG SPRING | TX | 79720 | |
| BIG SPRING HOSPITAL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SCENIC MOUNTAIN MEDICAL CENTER | 1601 WEST 11TH PLACE | | BIG SPRING | TX | 79720 | |
| BIG TEX TRAILER WORLD, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BURKHALTER TRAILER SALES | 4200 US HWY 190 W | | LIVINGSTON | TX | 77351-8711 | |
| BIG TRUCK EXPRESS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 5309 VILLAGE CREEK DR, STE 200 | | | PLANO | TX | 75093 | |
| BIGFOOT CONSTRUCTION EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 5119 BRIARWOOD ROAD | | | WOODSTOCK | IL | 60098 | |
| BILL HEDRICK PHOTOGRAPHY | ATTN PRESIDENT AND GENERAL COUNSEL | 1506 EAST LEACH ST | | | KILGORE | TX | 75662 | |
| BILL POOLE VALVES & CONTROLS | ATTN PRESIDENT AND GENERAL COUNSEL | 710 W. ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| BILLY JACK BRUTCHIN | ATTN PRESIDENT AND GENERAL COUNSEL | DBA JACKS WELDING SERVICE | PO BOX 25415 | | DALLAS | TX | 75225-1415 | |
| BINCH JR, RAY | ADDRESS REDACTED | | | | | | | |
| BINCH, RAY | ADDRESS REDACTED | | | | | | | |
| BIONOMIC INDUSTRIES INC | ATTN PRESIDENT AND GENERAL COUNSEL | 777 CORPORATE DR STE 3 | | | MAHWAH | NJ | 07430 | |
| BIOPETROCOM LLC | ATTN: BARTON EAST CALDWELL PLLC | 700 N ST MARYS ST | STE 1825 | | SAN ANTONIO | TX | 78212 | |
| BISHOP, NATHAN T. | ADDRESS REDACTED | | | | | | | |
| BIZZUKA, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 105 CHAPEL | | | LAFAYETTE | LA | 70506 | |
| BJ/DYNACOIL SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | 3308 HIGHWAY 135 N | | | KILGORE | TX | 75663 | |
| BKO, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TELECO OF THE ROCKIES | DBA TELECO OF THE ROCKIES | 359 INVERNESS DR S, UNIT B | ENGLEWOOD | CO | 80112 | |
| BLACK, JEREMY | ADDRESS REDACTED | | | | | | | |
| BLACKMON, CARSON | ADDRESS REDACTED | | | | | | | |
| BLACKMON, CARSON F. | ADDRESS REDACTED | | | | | | | |
| BLACKSTONE, STUART J | ADDRESS REDACTED | | | | | | | |
| BLACKSTONE, STUART J. | ADDRESS REDACTED | | | | | | | |
| BLACKWELL AGGREGATES | ATTN: DAVID J. SCHEXNAYDRE | PAJARES & SCHEXNAYDRE | 68031 CAPITAL TRACE ROW | | MANDEVILLE | LA | 70471 | |
| BLACKWELL AGGREGATES | ATTN: MASS PRENTISS BLACKWELL JR. | 36115 LOCK ONE ROAD | | | PEARL RIVER | LA | 70452 | |
| BLACKWELL AGGREGATES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 36115 LOCK ONE RD | | | PEARL RIVER | LA | 70452 | |
| BLACKWELL, DAVID | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, DAVID L. | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, EARL J. | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, EARL J. | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, MICHAEL | ADDRESS REDACTED | | | | | | | |
| BLACKWELL, MICHAEL | ADDRESS REDACTED | | | | | | | |
| BLAIN REATHERFORD | ADDRESS REDACTED | | | | | | | |
| BLAIR, IRICK | ADDRESS REDACTED | | | | | | | |
| BLAIR, IRICK | ADDRESS REDACTED | | | | | | | |
| BLAIR, IRICK | ADDRESS REDACTED | | | | | | | |
| BLAIR, JAMES DOUGLAS | ADDRESS REDACTED | | | | | | | |
| BLAIR, ROY | ADDRESS REDACTED | | | | | | | |
| BLAIR, ROY | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, CAROLYN | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, CAROLYN B. | ADDRESS REDACTED | | | | | | | |
| BLANCHARD, STEVE D. | ADDRESS REDACTED | | | | | | | |
| BLANEY, MICHAEL A | ADDRESS REDACTED | | | | | | | |
| BLASOR JR, TIMOTHY | ADDRESS REDACTED | | | | | | | |
| BLASOR, TIM | ADDRESS REDACTED | | | | | | | |
| BLAYLOCK GASKET & PACKING | ATTN PRESIDENT AND GENERAL COUNSEL | 9609 CAMP BOWIE WEST | | | FORT WORTH | TX | 76116 | |
| BLEVINS, DEREK | ATTN PRESIDENT AND GENERAL COUNSEL | 200 CONROE STREET | | | LONGVIEW | TX | 75604 | |
| BLEVINS, DEREK S. | ADDRESS REDACTED | | | | | | | |
| B-LINE FILTER & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 4598 | | | ODESSA | TX | 79760-4598 | |
| BLOWOUT TOOLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 62600 | DEPARTMENT 1260 | | NEW ORLEANS | LA | 62600 | |
| BLUE BEACON INTERNATIONAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 856 | | | SALINA | KS | 67402 | |
| BLUE CROSS & BLUE SHIELD OF LOUISIANA | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 261798 | | | BATON ROUGE | LA | 70826-1798 | |
| BLUE RIBBON TECHNOLOGY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1160 DAIRY ASHFORD SUITE 135 | | | HOUSTON | TX | 77079 | |
| BLUE SKY AVIATION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 200 BEAULLIEU DR BLDG 8 | | | LAFAYETTE | LA | 70508 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE, JIMMY | ADDRESS REDACTED | | | | | | | |
| BLUE, JIMMY | ADDRESS REDACTED | | | | | | | |
| BMT RENTAL & SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1206 LEMAIRE ST | | | NEW IBERIA | LA | 70560 | |
| BNG ENERGY PARTNERS LLC | ATTN: NEBOJSA BUKUMIROVICH | 7543-B JEFFERSON PLACE CIRCLE | | | BATON ROUGE | LA | 70809 | |
| BOATMAN, BENJAMIN | ADDRESS REDACTED | | | | | | | |
| BOB HURLEY FORD LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 745 W 51ST ST | | | TULSA | OK | 74107 | |
| BOB PHILLIPS | ATTN PRESIDENT AND GENERAL COUNSEL | 121 OAKWOOD DR | | | WEATHERFORD | TX | 76086 | |
| BOLLICH, KEITH | ADDRESS REDACTED | | | | | | | |
| BOLLICH, KEITH A. | ADDRESS REDACTED | | | | | | | |
| BOLLICH, KEITH A. | ADDRESS REDACTED | | | | | | | |
| Bolling, MICHAEL | ADDRESS REDACTED | | | | | | | |
| BONDED LIGHTNING PROTECTION SYSTEMS, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | 122 LEESLEY LANE | | | ARGYLE | TX | 76226 | |
| BOONE, ROBERT G. | ADDRESS REDACTED | | | | | | | |
| BORDELON'S C.B. & AUDIO | ATTN PRESIDENT AND GENERAL COUNSEL | 16509 HWY 190 | | | PORT BARRE | LA | 70577 | |
| BOREHOLE CONTROL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 110 CAMPBELL BLVD | SUITE 1 | | MANDEVILLE LA 70471 | LA | 70471 | |
| BORREGO, ALEXANDER | ADDRESS REDACTED | | | | | | | |
| BOSSIER CITY-PARISH SALES & USE TAX DIV. | PO BOX 5337 | | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSWELL, DAVID | 805 BAFFO | | | | MARSHALL | TX | 75672 | |
| BOSWELL, DAVID R. | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, CODY | ADDRESS REDACTED | | | | | | | |
| BOUDREAUX, CODY J. | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | |
| BOURGEOIS BENNETT LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 111 VETERANS MEMORIAL BLVD 17TH FLOOR | | | METAIRIE | LA | 70005 | |
| BOURQUE SALES & SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 114 ROW 3 | | | LAFAYETTE | LA | 70508 | |
| BOURQUE, DENTON R. | ADDRESS REDACTED | | | | | | | |
| BOUTTE, JOSEPH | ADDRESS REDACTED | | | | | | | |
| BOUTTE, JOSEPH | ADDRESS REDACTED | | | | | | | |
| BOWEN, KODY | ADDRESS REDACTED | | | | | | | |
| BOWEN, KODY D | ADDRESS REDACTED | | | | | | | |
| BOWLIN, BRANDON | ADDRESS REDACTED | | | | | | | |
| BOWLIN, BRANDON | ADDRESS REDACTED | | | | | | | |
| BOXLEY, RASHAD L | ADDRESS REDACTED | | | | | | | |
| BOY SCOUTS OF AMERICA | EVANGELINE AREA COUNCIL | 2266 SOUTH COLLEGE RD EXT STE E | | | LAFAYETTE | LA | 70508 | |
| BOYARMILLER | ATTN PRESIDENT AND GENERAL COUNSEL | 4265 SAN FELIPE, STE 1200 | | | HOUSTON | TX | 77027 | |
| BOYD ADJUSTING COMPANY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 710 E HWY 377 | | | GRANBURY | TX | 76048 | |
| BOYD, NICHOLAS E. | ADDRESS REDACTED | | | | | | | |
| BOYD, ROBERT A | ADDRESS REDACTED | | | | | | | |
| BOYER, LARRY | ADDRESS REDACTED | | | | | | | |
| BOYER, LARRY J. | ADDRESS REDACTED | | | | | | | |
| BOYER, LESTER | ADDRESS REDACTED | | | | | | | |
| BOYER, LESTER D. | ADDRESS REDACTED | | | | | | | |
| BOYER, LESTER DANIEL | ADDRESS REDACTED | | | | | | | |
| BOYS AND GIRLS CLUB OF AMERICA | ATTN PRESIDENT AND GENERAL COUNSEL | 2107 N. COLLINS BLVD | | | RICHARDSON | TX | 75080 | |
| BRADEY, RANDY J | ADDRESS REDACTED | | | | | | | |
| BRADFORD, RAY | ADDRESS REDACTED | | | | | | | |
| BRAGAN III, JOSEPH | ADDRESS REDACTED | | | | | | | |
| BRAGAN, MILES | ADDRESS REDACTED | | | | | | | |
| BRAKES & WHEELS, INC./GORDO BROS. | ATTN PRESIDENT AND GENERAL COUNSEL | 3245 KERMIT HWY | | | ODESSA | TX | 79764 | |
| BRAMMER ENGINEERING INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 400 TEXAS STREET, STE 600 | | | SHREVEPORT | LA | 71101 | |
| BRANAN, ROBERT W | ADDRESS REDACTED | | | | | | | |
| BRANCH SANDBLASTING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 206 | | | BRANCH | LA | 70516 | |
| BRANDT, ERIK | ADDRESS REDACTED | | | | | | | |
| BRAVO DELTA INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ENGINE GEAR | 601 LYONS RD, UNIT 7105 | | COCONUT CREEK | FL | 33063 | |
| BREAUX PETROLEUM PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BREAUX OIL COMPANY | 237 N BARRIOS ST | | LOCKPORT | LA | 70374 | |
| BREAUX, JEREMY S. | ADDRESS REDACTED | | | | | | | |
| BREAUX, JONATHAN J | ADDRESS REDACTED | | | | | | | |
| BREAUX, MATTHEW | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MAB SERVICES, LLC. | 100 SETTLERS TRACE BLVD. | | LAFAYETTE | LA | 70508 | |
| BREAUX, MATTHEW (DBA MAB SERVICES, LLC) | ATTN PRESIDENT AND GENERAL COUNSEL | MAB SERVICES, LLC | 100 SETTLERS TRACE BLVD. | | LAFAYETTE | LA | 70508 | |
| BRENNTAG SOUTHWEST, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 970230 | | | DALLAS | TX | 75397-0230 | |
| BRIDGES, ELI | ADDRESS REDACTED | | | | | | | |
| BRIDGES, ELI L | ADDRESS REDACTED | | | | | | | |
| BRIDGES, OREL | P.O. BOX 51173 | | | | LAFAYETTE | LA | 70505 | |
| BRIDGES, TAGGAR | ADDRESS REDACTED | | | | | | | |
| BRIDGESTONE AMERICAS INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA GCR TIRE CENTERS | 535 MARRIOTT DRIVE | | NASHVILLE | TN | 37214 | |
| BRINKHAUS, BRANDON | ADDRESS REDACTED | | | | | | | |
| BRINKMAN SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | 1307 WOODLAND STREET | | | NASHVILLE | TN | 37206-2820 | |
| BRISCOE, DALE B. | ADDRESS REDACTED | | | | | | | |
| BRISCOE, RODNEY | ADDRESS REDACTED | | | | | | | |
| BRITT, BARNEY D. | ADDRESS REDACTED | | | | | | | |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BROADRIDGE ICS | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BROOKS, JAMES C. | ADDRESS REDACTED | | | | | | | |
| BROOKS, JIMMY | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, JIMMY I. | ADDRESS REDACTED | | | | | | | |
| BROUSSARD AIR CONDITIONING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 104 AVENUE C. | | | BROUSSARD | LA | 70518 | |
| BROUSSARD, ABRAMSON | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, ABRAMSON J. | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, ADRIAN | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, ADRIAN | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, ADRIAN L. | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, GERALD ""JERRY"" | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, GERARD J | ADDRESS REDACTED | | | | | | | |
| BROUSSARD, NICHOLE | ATTN PRESIDENT AND GENERAL COUNSEL | 127 DALTON DR | | | NEW IBERIA | LA | 70560 | |
| BROUSSARD, ROLAND J | ADDRESS REDACTED | | | | | | | |
| BROWN, DERRICK | ADDRESS REDACTED | | | | | | | |
| BROWN, DERRICK | ADDRESS REDACTED | | | | | | | |
| BROWN, GREGORY | ADDRESS REDACTED | | | | | | | |
| BROWN, GREGORY A. | ADDRESS REDACTED | | | | | | | |
| BROWN, JONLEY | ADDRESS REDACTED | | | | | | | |
| BROWN, KENNETH | ADDRESS REDACTED | | | | | | | |
| BROWN, MATTHEW B | ADDRESS REDACTED | | | | | | | |
| BROWN, TIMOTHY S. | ADDRESS REDACTED | | | | | | | |
| BROWN, WILLIAM | ADDRESS REDACTED | | | | | | | |
| BRUCE'S I-10 WRECKER SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. DRAWER 1288 | | | CROWLEY | LA | 70527 | |
| BRYANT, JAMES H. | ADDRESS REDACTED | | | | | | | |
| BRYCE TRANSPORT INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PREFERRED MATERIALS INC. | 15025 HWY 80 | | MINDEN | LA | 71055 | |
| BUCHANAN, ERICA S. | ADDRESS REDACTED | | | | | | | |
| BUCKALEW, STEPHEN L | ADDRESS REDACTED | | | | | | | |
| BUCKINGHAM, CHARLES | ADDRESS REDACTED | | | | | | | |
| BUCKINGHAM, CHARLES | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, PAUL | ADDRESS REDACTED | | | | | | | |
| BUCKLEY, PAUL | ADDRESS REDACTED | | | | | | | |
| BUDGETEL INN & SUITES | ATTN PRESIDENT AND GENERAL COUNSEL | 307 W. MEXIA | | | JEWETT | TX | 75846 | |
| BUFFALO NORTH RADIATOR, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA INDUSTRIAL RADIATOR WORKS | P. O. BOX 945 | | WASHINGTON | PA | 15301 | |
| BUFFERS USA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 10180 NEW BERLIN RD | | | JACKSONVILLE | FL | 32226 | |
| BUJANDA, BARAQUIEL | ADDRESS REDACTED | | | | | | | |
| BUJANDA, BARAQUIEL | ADDRESS REDACTED | | | | | | | |
| BULLDOG CONTRACTORS, LLC. | ATTN PRESIDENT AND GENERAL COUNSEL | 509 KELLYVILLE ROAD ONE | | | JEFFERSON | TX | 75657 | |
| BUREAU OF RADIATION CONTROL | ATTN PRESIDENT AND GENERAL COUNSEL | GENERAL LICENSE PROGRAM | P. O. BOX 8469 | | HARRISBURG | PA | 17105-8469 | |
| BUREAU OF RADIATION CONTROL - PA | GENERAL LICENSE PROGRAM | P.O. BOX 8469 | | | HARRISBURG | PA | 17105-8469 | |
| BURGESS J RYAN | ADDRESS REDACTED | | | | | | | |
| BURGESS, CHERIES | ADDRESS REDACTED | | | | | | | |
| BURGESS, CHERIES | ADDRESS REDACTED | | | | | | | |
| BURGESS, RYAN J. | ADDRESS REDACTED | | | | | | | |
| BURGESS, RYAN K. | ADDRESS REDACTED | | | | | | | |
| BURGWIN, GERALD | ADDRESS REDACTED | | | | | | | |
| BURKHAM, BRAD | ADDRESS REDACTED | | | | | | | |
| BURKHAM, BRADLEY | ADDRESS REDACTED | | | | | | | |
| BURLEIGH, BRYCE P. | ADDRESS REDACTED | | | | | | | |
| BURLING, KAILEY | ADDRESS REDACTED | | | | | | | |
| BURLS COLLISION CITY MARSHALL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1207 NORTH FRISCO STREET | | | HENDERSON | TX | 75652 | |
| BURNS, COLEMAN | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, BOBBY | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, BOBBY L | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, JAMES | ADDRESS REDACTED | | | | | | | |
| BURROUGHS, JAMES | ADDRESS REDACTED | | | | | | | |
| BURROWS, DUSTY | ADDRESS REDACTED | | | | | | | |
| BURT, ANDREW R | ADDRESS REDACTED | | | | | | | |
| BURTON, CORY R | ADDRESS REDACTED | | | | | | | |
| BURTON, WILLIAM | ADDRESS REDACTED | | | | | | | |
| BURTON, WILLIAM | ADDRESS REDACTED | | | | | | | |
| BURUD, ERIC | ADDRESS REDACTED | | | | | | | |
| BURUD, ERIC | ADDRESS REDACTED | | | | | | | |
| BUTLER JR, JESSIE | ADDRESS REDACTED | | | | | | | |
| BUTLER JR, JESSIE | ADDRESS REDACTED | | | | | | | |
| BUTLER, RHONDA A. | ADDRESS REDACTED | | | | | | | |
| BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 6010 | | | RIDGELAND | MS | 39158-6010 | |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT. | | | | COLUMBUS | OH | 43271-0977 | |
| C & B PUMPS & COMPRESSORS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 119 NOLAN ROAD | | | BROUSSARD | LA | 70518 | |
| C & G CONTAINERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2003 | | | LAFAYETTE | LA | 70502 | |
| C CORE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 7258 GRAND PRAIRIE HWY | | | RAYNE | LA | 70578 | |
| C. V. MCKEEVER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SOUTHERN AUTO PARTS | 3700 E. MARSHALL AVENUE | | LONGVIEW | TX | 75601 | |
| C.C. CARLTON INDUSTRIES, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 6207 BEE CAVE RD STE 320 | | | AUSTIN | TX | 78746 | |
| C.E. OIL TOOL & SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 81367 | | | LAFAYETTE | LA | 70598-1367 | |
| C.H. ROBINSON, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| C. L. ANDERSON JR. M.D. PA. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA VALLEY DAY & NIGHT CLINIC | 3302 BOCA CHICA BLVD | | BROWNSVILLE | TX | 78521 | |
| CAB LOGISTICS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 5031 MLK FREEWAY | | | FORT WORTH | TX | 76119 | |
| CACTUS WELLHEAD, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE GREENWAY PLAZA, SUITE 200 | | | HOUSTON | TX | 77046 | |
| CADDO-PARISH TAX COLLECTION AGENCIES | P.O. BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| CADENA, ALVARO | ADDRESS REDACTED | | | | | | | |
| CADENA, ALVARO | ADDRESS REDACTED | | | | | | | |
| CADRE MATERIAL PRODUCTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CADRE PROPPANTS | DEPT 186-7 PO BOX 4652 | | HOUSTON | TX | 77210-4652 | |
| CAFFERY PLAZA, LTD | C/O CHAMPION REAL ESTATE SERVICES, LLC | 100 RUE IBERVILLE, STE 200 | | | LAFAYETTE | LA | 70508 | |
| CAHILL, MICHAEL W. | ADDRESS REDACTED | | | | | | | |
| CAILLIER'S WELDING SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 105 CHIP STREET | | | SCOTT | LA | 70583 | |
| CAIN, ANNA M. | ADDRESS REDACTED | | | | | | | |
| CAJUN CHEMICAL & JANITORIAL | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 160 | | | OPELOUSAS | LA | 70570 | |
| CAJUN CLEAR MOUNTAIN | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 70 | | | BALDWIN | LA | 70514 | |
| CAJUN STITCHIN | MARY KATHERINE FOLEY | 207 LA RUE CHRIST-ROI | | | CARENCRO | LA | 70520 | |
| CAJUNDOME | ATTN PRESIDENT AND GENERAL COUNSEL | BOX OFFICE | 444 CAJUNDOME BLVD. | | LAFAYETTE | LA | 70506 | |
| CALCASIEU PARISH SCHOOL SYSTEM | SALES TAX DEPT. | P.O. DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | |
| CALCASIEU RENTALS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 233 HIGHWAY 397 | | | LAKE CHARLES | LA | 70615 | |
| CALIFORNIA CONTRACTORS SUPPLIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 7729 BURNET AVE | | | VAN NUYS | CA | 91405 | |
| California Environmental Protection Agency (EPA) | 1001 I Street | | | | Sacramento | CA | 95812-2815 | |
| California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| CALIXTO, OSVALDO | ADDRESS REDACTED | | | | | | | |
| CALLAN JOHN LEJEUNE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BSC WATER CARE-SUSIE | 531 DENMARK ROAD | | SCOTT | LA | 70583 | |
| CAL'S COMMUNICATIONS SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 259 MECCA DRIVE | | | LAFAYETTE | LA | 70508 | |
| CAM SAFETY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4887 GLEN ROSE HWY STE #101 | | | GRANBURY | TX | 76048 | |
| CAMERON'S MEASUREMENT SYSTEMS DIVISION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 730172 | | | DALLAS | TX | 75373-0172 | |
| CAMP BON COEUR, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 405 WEST MAIN STREET | | | LAFAYETTE | LA | 70503 | |
| CAMPBELL, JOHN B. | ADDRESS REDACTED | | | | | | | |
| CAMPING WORLD INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CWI INC | 3891 IH 35 NORTH | | NEW BRAUNFELS | TX | 78130 | |
| CANAL DIESEL SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2716 SOUTHWEST DR. | | | NEW IBERIA | LA | 70560 | |
| CANO, JOSUE | ADDRESS REDACTED | | | | | | | |
| CANO, JOSUE | ADDRESS REDACTED | | | | | | | |
| CAPCORP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 540757 | | | DALLAS | TX | 75354-0757 | |
| CAPITAL VALVE & FITTING CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 109 SPINNER DRIVE | | | BROUSSARD | LA | 70518 | |
| CAPITOL SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1831 | | | AUSTIN | TX | 78767 | |
| CARBO CERAMICS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201147 | | | DALLAS | TX | 75320 | |
| CARBONI, CHRISTOPHER J. | ADDRESS REDACTED | | | | | | | |
| CARDWELL, BONNER | ADDRESS REDACTED | | | | | | | |
| CARDWELL, BONNER R | ADDRESS REDACTED | | | | | | | |
| CARDWELL, BUNDY | ADDRESS REDACTED | | | | | | | |
| CARDWELL, BUNDY R. | ADDRESS REDACTED | | | | | | | |
| CARDWELL, JOHNATHAN | ADDRESS REDACTED | | | | | | | |
| CARDWELL, JOHNATHAN | ADDRESS REDACTED | | | | | | | |
| CAREERBUILDER, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | CAREERBUILDER.COM | 13047 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0130 | |
| CARLOS STOUT | 311 RUE COLOMBE | | | | CARENCRO | LA | 70520 | |
| CARLTON STRATEGIC STAFFING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 3013 | | | HOUSTON | TX | 77253-3013 | |
| CARMEUSE LIME & STONE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 712604 | | | CINCINNATI | OH | 45271-2604 | |
| CARQUEST AUTO PARTS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 404875 | | | ATLANTA | GA | 30384-4875 | |
| CARRIE C. GUNTER | TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| CARRIERE CONSTRUCTION LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1065 CASTILLE HWY | | | CHURCH POINT | LA | 70525 | |
| CARRIERE, KEVIN | ADDRESS REDACTED | | | | | | | |
| CARRIERE, KEVIN S. | ADDRESS REDACTED | | | | | | | |
| CARRIZALES, ERIC | ADDRESS REDACTED | | | | | | | |
| CARROL GUILBEAU'S DISCOUNT TIRES | ATTN PRESIDENT AND GENERAL COUNSEL | 4220 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| CART, ANDREW D. | ADDRESS REDACTED | | | | | | | |
| CART, ANDREW D. | ATTN PRESIDENT AND GENERAL COUNSEL | 102 CLAREMONT CIRCLE | | | LAFAYETTE | LA | 70508 | |
| CARTER CHAMBERS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 935076 | | | ATLANTA | GA | 31193-5076 | |
| CARTER COUNTY LODGING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN ARDMORE I35 | 2207 N ROCKFORD RD | | ARDMORE | OK | 73401 | |
| CARTER JR, MICHAEL | ADDRESS REDACTED | | | | | | | |
| CARTER JR., MICHAEL-DO NOT USE | ADDRESS REDACTED | | | | | | | |
| CARTER, MICHAEL | ADDRESS REDACTED | | | | | | | |
| CARUTHERS, STEVEN | ADDRESS REDACTED | | | | | | | |
| CASAFIN II, LL | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| CASAFIN II, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| CASCADE SUBSCRIPTION SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | 5523 UNIVERSITY WY NE STE. 101 | | | SEATTLE | WA | 98105 | |
| CASEY & CASEY AUTO TITLE EXPRESS | ATTN PRESIDENT AND GENERAL COUNSEL | 127 ARNOULD BLVD. | | | LAFAYETTE | LA | 70506 | |
| CASEY HOYT ENTERPRISES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NIMLOK LOUISIANA | P.O. BOX 62688 | | LAFAYETTE | LA | 70596 | |
| CASTILLE JR, AUBREY | ADDRESS REDACTED | | | | | | | |
| CASTILLE, AUBREY L. | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MIKE | ADDRESS REDACTED | | | | | | | |
| CASTILLO, MIKE | ADDRESS REDACTED | | | | | | | |
| CASTLEBERRY, C B | ADDRESS REDACTED | | | | | | | |
| CASTLOO, BRANTSEN J. | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CASTLOO, CHARLES | ADDRESS REDACTED | | | | | | | |
| CASTLOO, CHARLES A. | ADDRESS REDACTED | | | | | | | |
| CASTLOO, KENNAN | ADDRESS REDACTED | | | | | | | |
| CASTLOO, KENNAN S | ADDRESS REDACTED | | | | | | | |
| CASTLOO, KENNAN S. | ADDRESS REDACTED | | | | | | | |
| CASTRO, IVAN | ADDRESS REDACTED | | | | | | | |
| CASTRO, LUIS | ADDRESS REDACTED | | | | | | | |
| CASTRO, LUIS | ADDRESS REDACTED | | | | | | | |
| CASWELL, CHARLES | ADDRESS REDACTED | | | | | | | |
| CASWELL, CHARLES R. | ADDRESS REDACTED | | | | | | | |
| CATLIN, VINCENT F | ADDRESS REDACTED | | | | | | | |
| CAVANAUGH TRUCKING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 318 EVERSON VALLEY RD | | | CONNELLSVILLE | PA | 15425 | |
| CAVINS, DAVID | ADDRESS REDACTED | | | | | | | |
| CAVINS, DAVID L. | ADDRESS REDACTED | | | | | | | |
| C-B GEAR & MACHINE INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 111278 | | | HOUSTON | TX | 77293 | |
| CDH RENTALS | ATTN PRESIDENT AND GENERAL COUNSEL | 810 MILLS STREET | | | SCOTT | LA | 70583 | |
| CDM WELDING AND CUSTOM FABRICATION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1075 TI ADAM GUIDRY RD. | | | ARNAUDVILLE | LA | 70512 | |
| CDW LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CDW DIRECT LLC | PO BOX 75723 | | CHICAGO | IL | 60675 | |
| CECIL ATKISSON FORD, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 109 19TH ST | | | HONDO | TX | 78861 | |
| CELERO ENERGY COMPANY, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 301 COMMERCE ST. STE 2100 | | | FORT WORTH | TX | 76102 | |
| CELESTINE, RANDY | ADDRESS REDACTED | | | | | | | |
| CELESTINE, RANDY K. | ADDRESS REDACTED | | | | | | | |
| CENTAGE CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 24 PRIME PARKWAY | SUITE 202 | | NATICK | MA | 01760 | |
| CENTERPOINT ENERGY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTRAL HYDRAULIC, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 26010 OAK RIDGE DR STE 205 | | | THE WOODLANDS | TX | 77380 | |
| CENTRAL OIL OF BATON ROUGE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CENTRAL OIL & SUPPLY | 2300 BOOTH STREET | | MONROE | LA | 71201 | |
| CENTRAL POWER AND LIGHT COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 12 GREENWAY PLAZA | SUITE 250 | | HOUSTON | TX | 77046 | |
| CENTRAL TRUCK PARTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4305 NORTH WEST EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| CENTURYLINK | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CEPEDA, ANGEL | ADDRESS REDACTED | | | | | | | |
| CEPEDA, ANGEL S. | ADDRESS REDACTED | | | | | | | |
| CEPEDA, ERNESTO | ADDRESS REDACTED | | | | | | | |
| CERTEX USA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 119A BOYCE RD | | | BROUSSARD | LA | 70518 | |
| CERTIFIED LABORATORIES | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CERVANTES, ANDREW | ADDRESS REDACTED | | | | | | | |
| CERVANTES, ANDREW | ADDRESS REDACTED | | | | | | | |
| CESI CHEMICAL | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| CETCO OILFIELD SERVICES COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 309 W. SECOND STREET | | | BROUSSARD | LA | 70518 | |
| CEVA FREIGHT LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 619023 | | | DALLAS | TX | 75261 | |
| CHALLENGER TECHNOLOGIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | CEMENT TEST EQUIPMENT, INC | 5704 E ADMIRAL BLVD | | TULSA | OK | 74115 | |
| CHAMPAGNE, CRAIG A. | ADDRESS REDACTED | | | | | | | |
| CHAMPION HOSE AND SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | 901 E. MAIN ST | | | BROUSSARD | LA | 70518 | |
| CHAMPION RESOURCES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 28 | | | ST. MARTINVILLE | LA | 70582 | |
| CHAMPION SITE PREP LP | ATTN PRESIDENT AND GENERAL COUNSEL | 455 STATE HWY 195, STE A | | | GEORGETOWN | TX | 78633 | |
| CHANDLER ENGINEERING COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 951011 | | | DALLAS | TX | 75395-1011 | |
| CHANDLER, CASEY | ADDRESS REDACTED | | | | | | | |
| CHANDLER, CASEY | ADDRESS REDACTED | | | | | | | |
| CHANDLER, JASON | ADDRESS REDACTED | | | | | | | |
| CHANDLER, TYE | ADDRESS REDACTED | | | | | | | |
| CHAPPELL SUPPLY OF TEXAS, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 548 SOUTH SAGINAW BLVD | | | SAGINAW | TX | 76179-1906 | |
| CHARLENE GREENHILL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DCW | P. O. BOX 278 | | BIG WELLS | TX | 78830 | |
| CHARLES M. RUSH | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CHARLES M. RUSH, APLC | 202 MAGNATE DRIVE | | LAFAYETTE | LA | 70508 | |
| CHARLES PATRICK CARTER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CARTER SURVEYING & MAPPING | 110 A PALO PINTO STREET | | WEATHERFORD | TX | 76086 | |
| CHARLES, KYLE | ADDRESS REDACTED | | | | | | | |
| CHARLES, KYLE M. | ADDRESS REDACTED | | | | | | | |
| Charleston Service Center | 1 South Park Circle | Suite 100 | | | Charleston | SC | 29407-4636 | |
| CHARLEY D. STONE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA STONE WELDING SERVICE, INC. | 1901 EAST ROBY HWY | | SNYDER | TX | 79549 | |
| CHARLIE KILGORE | ADDRESS REDACTED | | | | | | | |
| CHARTIS | CHARTIS FINANCIAL LINES CLAIMS | PO BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | |
| CHASSIS KING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1016 PONCE DE LEON BLVD., SUITE #5 | | | CLEARWATER | FL | 33756 | |
| CHATHAM, BRANDON | ADDRESS REDACTED | | | | | | | |
| CHATHAM, BRANDON D | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JESUS | ADDRESS REDACTED | | | | | | | |
| CHAVEZ, JESUS | ADDRESS REDACTED | | | | | | | |
| CHD SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TREADSTONE CONSULTING | 1189 BRITTMOORE ROAD | | HOUSTON | TX | 77043 | |
| CHD SOLUTIONS, LLC D/B/A TREADSTONE CONSULTING | ATTN PRESIDENT AND GENERAL COUNSEL | 1189 BRITTMOORE RD | | | HOUSTON | TX | 77043 | |
| CHD SOLUTIONS, LLC D/B/A TREADSTONE CONSULTING | ATTN: JEFFREY D. STEWART | WELLS & CUELLAR | 440 LOUISIANA | SUITE 718 | HOUSTON | TX | 77002 | |
| CHEM ROCK TECHNOLOGIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 81277 | | | LAFAYETTE | LA | 70598 | |
| CHEM TEL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1305 NORTH FLORIDA AVENUE | | | TAMPA | FL | 33602 | |
| CHEMEX GROUP LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 82437 | | | LAFAYETTE | LA | 70598 | |
| CHEMICAL LIME COMPANY OF MISSOURI, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | LHOIST NORTH AMERICA | DBA: LHOIST NORTH AMERICA | PO BOX 985004 | FORT WORTH | TX | 76185-5004 | |
| CHEMOIL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 825 N BROADWAY STE 420 | | | OKLAHOMA CITY | OK | 73102 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMPLEX ADVANCED MATERIAL LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 506 CR 137 | | | SNYDER | TX | 79549 | |
| CHEMPLEX, L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1071 | | | SNYDER | TX | 79550 | |
| CHEMROCK TECHNOLOGIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 81277 | | | LAFAYETTE | LA | 70598-1277 | |
| CHEMROCK TECHNOLOGIES, LLC | ATTN: HOLLY HAMM | SNOW SPENCE GREEN LLP | AMERICA TOWER | 2929 ALLEN PKWY STE 2800 | HOUSTON | TX | 77019 | |
| CHEMTREC | ACCOUNTS RECEIVABLE | P. O. BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| CHESAPEAKE ENERGY-UNITED WAY | ATTN:DANA MOORE | 3365 SLINGO RD | | | HAUGHTON | LA | 71037 | |
| CHESAPEAKE EXPLORATION L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 78496 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE OPERATING INC. | ATTN:  A/P | P.O. BOX 548806 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHICAGO TITLE COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 270 N. LOOP 1604 E. | SUITE 210 | | SAN ANTONIO | TX | 78232 | |
| CHICKASHA HOTEL & CONVENTION CENTER LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BEST WESTERN CHICKASHA INN | 2101 S 4TH ST | | CHICKASHA | OK | 73018 | |
| CHIEFTAIN SAND & PROPPANT BARRON, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| CHIEFTAINSAND & PROPPANT | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 87;2327 MC ROAD 381 SOUTH | | | GARLAND | AR | 71839 | |
| CHIL PEPPERS HOT SHOT SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2012 | | | KILGORE | TX | 75663 | |
| CHPHC HOTEL X - PA | ATTN PRESIDENT AND GENERAL COUNSEL | 700 WEST MAIN STREET | | | UNIONTOWN | PA | 15401 | |
| CHRISTINE CLEARWATER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DRUG-FREE SOLUTIONS GROUP | 2795 N. CLEARBROOK CIRCLE | | DELRAY BEACH | FL | 33445 | |
| CHRISTINE TALLEY | C/O BROWN AND DUNCAN LEGAL SOLUTIONS | ATTN: DOUGLAS D. BROWN, BRETT K. DUNCAN | 500 E. MORRIS STREET | | HAMMOND | LA | 70404 | |
| CHRISTOPHER J ALLAIN | VIDOX | 204 WINCHESTER DRIVE | | | LAFAYETTE | LA | 70506 | |
| CHRISTOPHER M SIMMS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THE MOORINGS | 57, DUKES WOOD AVENUE | GERRARDS CROSS | BUCKINGHAMSHIRE | | SL9 7JY | UNITED KINGDOM |
| CHRISTOPHER WAYNE DUNCAN | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DUNCAN CONSTRUCTION | 28654 S US HWY 69 | | ZAVALLA | TX | 75980 | |
| CHS BASEBALL | C/O COACH MATT MCCULLOUGH | 100 W. BLUEBIRD DR | | | LAFAYETTE | LA | 70508 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 7247-0180 | | | PHILADELPHIA | PA | 19170-0180 | |
| CHUSTZ, DAVID N. | ADDRESS REDACTED | | | | | | | |
| CINTAS CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 650838 | | | DALLAS | TX | 75266-0838 | |
| CINTAS DOCUMENT MANAGEMENT | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CIRCLE BAR A, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 268 | | | LEMING | TX | 78050 | |
| CIRCLE H EXPRESS ENTERPRISES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 940 TERRY TRAIL | | | WEATHERFORD | TX | 76086 | |
| CIT TECHNOLOGY FIN SERV, INC. | ATTN: CUSTOMER SERVICE | P.O. BOX 550599 | | | JACKSONVILLE | FL | 32255-0599 | |
| CITADEL INVESTIGATIONS & SECURITY, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | 110 W. LOUISIANA, SUITE 270 | | | MIDLAND | TX | 79701 | |
| CITIZEN, JOHN | ADDRESS REDACTED | | | | | | | |
| CITIZEN, JOHN | ADDRESS REDACTED | | | | | | | |
| CITRIX ONLINE | ATTN PRESIDENT AND GENERAL COUNSEL | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| CITRIX ONLINE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| CITY CENTER DEVELOPMENT CO., LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SUNDANCE SQUARE | 201 MAIN ST. STE 700 | | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH | AUTOMATED RED LIGHT ENFORCEMENT | P.O. BOX 742503 | | | CINCINNATI | OH | 45274-2503 | |
| CITY OF LAFAYETTE | | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| CITY OF MARSHALL FIRE DEPARTMENT | | P.O. BOX 975143 | | | DALLAS | TX | 75397-5143 | |
| CITY OF MINERAL WELLS WATER DEPARTMENT | | P.O. BOX 459 | | | MINERAL WELLS | TX | 76068-0459 | |
| CITY OF SEABROOK | | 1700 FIRST ST | | | SEABROOK | TX | 77586 | |
| CLAIBORNE PARISH SALES TAX DEPT. | COLLECTOR | P.O. BOX 600 | | | HOMER | LA | 71040 | |
| CLAYTON D PASLAY | STEEL CONTAINERS.NET | 2121 S BURLESON BLVD, #600 | | | BURLESON | TX | 76028 | |
| CLEANING CHEMICALS COMPANY INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CLEANING SYSTEMS COMPANY | 222 SOUTH ACADEMY ST | | OPELOUSAS | LA | 70570 | |
| CLEARWIRE | ATTN PRESIDENT AND GENERAL COUNSEL | CLEAR | DEPT CH 14365 | | PALATINE | IL | 60055-4365 | |
| CLIFF WILLIAMS MEMORIAL FOUNDATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2990 | | | JENA | LA | 71342 | |
| CLINTON W MAXWELL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WB TOOL TRUCK | 2792A W WASHINGTON #206 | | STEPHENVILLE | TX | 76401 | |
| CMC OF GEORGIA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2167 HWY 123 N | | | TOCCOA | GA | 30577 | |
| CNC INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CNC LOGISTICS COMPANY | 4639 I35 W SOUTH | | ALVARADO | TX | 76009 | |
| COASTAL CHEMICAL CO., LLC | C/O WHITNEY NATIONAL BANK DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | |
| COASTAL ENGINE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4400 N. E. EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| COASTAL PIPE OF LOUISIANA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 99 | | | CARENCRO | LA | 70520 | |
| COBARRUBIAS, DANIEL | ADDRESS REDACTED | | | | | | | |
| COBARRUBIAS, DANIEL | ADDRESS REDACTED | | | | | | | |
| COBOS, JESUS | ADDRESS REDACTED | | | | | | | |
| COBOS, JESUS A. | ADDRESS REDACTED | | | | | | | |
| COBRA OILFIELD SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 5875 | | | BOSSIER CITY | LA | 71171-5875 | |
| COBRA PROFESSIONALS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 6421 PERKINS ROAD, BLDG A SUITE 2A | | | BATON ROUGE | LA | 70808 | |
| COCA-COLA BOTTLING CO. UNITED GULF COAST, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LAFAYETTE COCA-COLA BOTTLING CO. | 1314 ERASTE LANDRY ROAD | | LAFAYETTE | LA | 70506 | |
| COCHRAN SCALES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3210 NE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70507 | |
| COCHRAN, TRAVIS | ADDRESS REDACTED | | | | | | | |
| COCHRAN, TRAVIS J. | ADDRESS REDACTED | | | | | | | |
| COCHRAN, TRAVIS J. | ADDRESS REDACTED | | | | | | | |
| CODES | ATTN PRESIDENT AND GENERAL COUNSEL | 220 W. WILLOW ST. BLDG B | | | LAFAYETTE | LA | 70501 | |
| COFFING-EASTMAN, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | SHAMROCK EQUIPMENT RENTAL | SHAMROCK EQUIPMENT RENTAL | PO BOX 367 | DEVERS | TX | 77538 | |
| COHN & GREGORY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 99410 | | | FORT WORTH | TX | 76199-0410 | |
| COIL TUBING RENTAL TOOLS INC | ATTN PRESIDENT AND GENERAL COUNSEL | 129 SOUTHPARK RD | | | LAFAYETTE | LA | 70508 | |
| COLEMAN, DANIEL | ADDRESS REDACTED | | | | | | | |
| COLEMAN, DEDRICK | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TONY | ADDRESS REDACTED | | | | | | | |
| COLEMAN, TONY V | ADDRESS REDACTED | | | | | | | |
| COLLINS JR, RICKY D. | ADDRESS REDACTED | | | | | | | |
| COLLINS, JOHN S. | ADDRESS REDACTED | | | | | | | |
| COLLINS, JR., RICKY D. | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, PRESTON | ADDRESS REDACTED | | | | | | | |
| COLLINS, RICKY | ADDRESS REDACTED | | | | | | | |
| COLLUM, JOHN T. | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | |
| Colorado Department of Public Health and Environment (CDPHE) | Martha Rudolph | 4300 Cherry Creek Drive South | | | Denver | CO | 80246-1530 | |
| Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| COLSON JR., PAUL | ADDRESS REDACTED | | | | | | | |
| COLSON, PAUL | ADDRESS REDACTED | | | | | | | |
| COLSON, PAUL | ADDRESS REDACTED | | | | | | | |
| COMBS, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| COMBS, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| COMCAST | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 660618 | | | DALLAS | TX | 75266-0618 | |
| COMEAUX HIGH SCHOOL | ATTN PRESIDENT AND GENERAL COUNSEL | 100 W. BLUEBIRD DRIVE | | | LAFAYETTE | LA | 70508 | |
| COMEAUX, BENNY J | 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 | 206 LEBLANC RD | | | MAURICE | LA | 70555 | |
| COMEAUX, QUATRINA L. | ADDRESS REDACTED | | | | | | | |
| COMEGYS, ALISON | ADDRESS REDACTED | | | | | | | |
| COMEGYS, ALISON W. | ADDRESS REDACTED | | | | | | | |
| COMFORT INN - RUSTON | ATTN PRESIDENT AND GENERAL COUNSEL | 1951 NORTH SERVICE RD E. | | | RUSTON | LA | 71270 | |
| COMFORT SUITES | ATTN PRESIDENT AND GENERAL COUNSEL | 210 ALFORD DR | | | WEATHERFORD | TX | 76086 | |
| COMMERCIAL TIRE OF LOUISIANA, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 74010 | | | BATON ROUGE | LA | 70874 | |
| COMMITTEE TO ELECT JUDGE CONERY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 8 | | | ST. MARTINVILLE | LA | 70582 | |
| COMMUNITY COFFEE COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 60141 | | | NEW ORLEANS | LA | 70160 | |
| COMPANY CLINIC OF LOUISIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 502 NELLA STREET | | | MINDEN | LA | 71055 | |
| COMPLETE ENERGY LIVING SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 592152 | | | SAN ANTONIO | TX | 78259 | |
| COMPMANAGMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 182412 | | | COLUMBUS | OH | 43218-2412 | |
| COMPRESSED AIR SPECIALISTS COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CASCO USA | 370 MEADOWLANDS BLVD. | | WASHINGTON | PA | 15301 | |
| COMPTON, ROBERT | ADDRESS REDACTED | | | | | | | |
| COMPTON, ROBERT L. | ADDRESS REDACTED | | | | | | | |
| COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149361 | | | | AUSTIN | TX | 78714-9361 | |
| COMPUDATA PRODUCTS, INC. | CPI OFFICE PRODUCTS | 1301 RIDGEVIEW DRIVE, SUITE 100 | | | LEWISVILLE | TX | 75057 | |
| CONAWAY, BRADLEY | ADDRESS REDACTED | | | | | | | |
| CONAWAY, BRADLEY | ADDRESS REDACTED | | | | | | | |
| CONCUR TECHNOLOGIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 635 FRITZ DR. STE 205 | | | COPPELL | TX | 75019 | |
| Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 06106 | |
| | | | | | | | | |
| Connecticut Department of Energy and Environmental Protection (DEEP) | 79 Elm Street | | | | Hartford | CT | 06106-5127 | |
| CONOCOPHILLIPS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CONOCOPHILLIPS RODEO RUN | 600 N. DAIRY ASHFORD | WL2 7068 | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CONOCOPHILLIPS UNITED WAY | 600 N DAIRY ASHFORD RD | TR-3062 | HOUSTON | TX | 77079 | |
| CONQUES, KENNETH J. | ADDRESS REDACTED | | | | | | | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 5410 | | | COVINGTON | LA | 70434 | |
| CONSTANTINE, DUSTON T. | ADDRESS REDACTED | | | | | | | |
| CONTINENTAL CONTROLS CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 8845 REHCO RD | | | SAN DIEGO | CA | 92121 | |
| CONTINENTAL DISC CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LAMOT | DBA LAMOT | 3160 W HEARTLAND DR | LIBERTY | MO | 64068 | |
| CONTINUOUS HEALTH, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 5 CONCOURSE PARKWAY, SUITE 2250 | | | ATLANTA | GA | 30328 | |
| CONTREC-USA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 916 BELCHER DRIVE | | | PELHAM | AL | 35124 | |
| CONTROLLED FLUIDS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2220 CALDER AVE | | | BEAUMONT | TX | 77707 | |
| CONVEY-ALL INDUSTRIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2008 | | | WINKLER | MB | R6W 4B7 | CANADA |
| COOK, JUSTIN L. | ADDRESS REDACTED | | | | | | | |
| COOK, LEX | ADDRESS REDACTED | | | | | | | |
| COOK, SHAUN | ADDRESS REDACTED | | | | | | | |
| COOK, SHAUN W. | ADDRESS REDACTED | | | | | | | |
| COOK, STEVEN | ADDRESS REDACTED | | | | | | | |
| COOLEY, JACOB | ADDRESS REDACTED | | | | | | | |
| COOLEY, JACOB R. | ADDRESS REDACTED | | | | | | | |
| COONEY, JOHN | ATTN PRESIDENT AND GENERAL COUNSEL | 1400 SE 21ST ST. | | | MINERAL WELLS | TX | 76067 | |
| COONEY, JOHN W. | ADDRESS REDACTED | | | | | | | |
| COOPER ELECTRIC SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 311 | | | DONORA | PA | 15033 | |
| COOPER, ANTONIO | ADDRESS REDACTED | | | | | | | |
| COOPER, ANTONIO | ADDRESS REDACTED | | | | | | | |
| COOPER, BARBARA | ADDRESS REDACTED | | | | | | | |
| COOPER, VINCENT | ADDRESS REDACTED | | | | | | | |
| COPELAND, CHRISTOPHER | 810A GEORGIA LN | | | | LONGVIEW | TX | 75604 | |
| COPELAND, CHRISTOPHER R. | ADDRESS REDACTED | | | | | | | |
| COPSIN, JUSTIN | ADDRESS REDACTED | | | | | | | |
| COPYNET, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 9951 | | | NEW IBERIA | LA | 70562-9951 | |
| CORBETT JR, JAMES | ADDRESS REDACTED | | | | | | | |
| CORBETT, JAMES | ADDRESS REDACTED | | | | | | | |
| CORE LABORATORIES, LP | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 841787 | | | DALLAS | TX | 75284-1787 | |
| CORMIER, ELWOOD A. | ADDRESS REDACTED | | | | | | | |
| CORMIER, JOSHUA | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CORMIER, JOSHUA J | ADDRESS REDACTED | | | | | | | |
| CORMIER, JR., ELWOOD A. | ADDRESS REDACTED | | | | | | | |
| CORNERSTONE ONDEMAND, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1601 CLOVERFIELD BLVD, SUITE 620 | | | SANTA MONICA | CA | 90404 | |
| CORPORATIONS FRANCHISE TAX | DELAWARE SECRETARY OF STATE | TOWNSEND BUILDING, SUITE 1 | 401 FEDERAL STREET | | DOVER | DE | 19901 | |
| CORTEC, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 208 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| CORTES, HENRY | ADDRESS REDACTED | | | | | | | |
| CORTES, LUIS | ADDRESS REDACTED | | | | | | | |
| CORTEX BUSINESS SOLUTIONS USA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 572260 | | | HOUSTON | TX | 77257 | |
| CORTEZ, ALFREDO | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ALFREDO | ADDRESS REDACTED | | | | | | | |
| CORTEZ, HENRY R. | ADDRESS REDACTED | | | | | | | |
| CORTEZ, LUIS A. | ADDRESS REDACTED | | | | | | | |
| COSSEY, MARCUS F | ADDRESS REDACTED | | | | | | | |
| COUGER, NATHAN | ADDRESS REDACTED | | | | | | | |
| COVE ENERGY GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1017 | | | ALEDO | TX | 76008 | |
| COWART, JAMES | ADDRESS REDACTED | | | | | | | |
| COWART, JAMES | ADDRESS REDACTED | | | | | | | |
| COX COMMUNICATIONS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 60001 | | | NEW ORLEANS | LA | 70160-0001 | |
| CPI- LOUISIANA,  INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1710 | | | PEARLAND | TX | 77588 | |
| CRADDOCK MOVING & STORAGE | ATTN PRESIDENT AND GENERAL COUNSEL | 2841 CULLEN ST | | | FORT WORTH | TX | 76107 | |
| CRANEWORKS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 7795 EAST LITTLE YORK ROAD | | | HOUSTON | TX | 77016 | |
| CRANFORD EQUIPMENT CO., INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1006 | | | KENNER | LA | 70063 | |
| CRASH RESCUE EQ SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 211506 | | | DALLAS | TX | 75211 | |
| CRAWFORD, JERRY | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JERRY | ADDRESS REDACTED | | | | | | | |
| CREDEUR JR, DUDLEY | ADDRESS REDACTED | | | | | | | |
| CREDEUR JR., DUDLEY | ADDRESS REDACTED | | | | | | | |
| CREDEUR, DUDLEY | ADDRESS REDACTED | | | | | | | |
| CREDUER, CARL | ADDRESS REDACTED | | | | | | | |
| CREDUER, CARL J. | ADDRESS REDACTED | | | | | | | |
| CREDUER, CARL J. | ADDRESS REDACTED | | | | | | | |
| CREST ULTRASONIC CORP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 7266, SCOTCH RD | | | TRENTON | NJ | 08628 | |
| CROSS PLAINS OIL FIELD COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 850 | | | MINERAL WELLS | TX | 76068 | |
| CROSS, WILLIAM | ADDRESS REDACTED | | | | | | | |
| CROSS, WILLIAM | ADDRESS REDACTED | | | | | | | |
| CROSSTEX PIPELINE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 2501 CEDAR SPRINGS | RD#100 | | DALLAS | TX | 75201 | |
| CROW BURLINGAME | ATTN PRESIDENT AND GENERAL COUNSEL | 1107 GENERAL MOUTON | | | LAFAYETTE | LA | 70501 | |
| CROWLEY FLOWER SHOP AND GIFTS, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | 1414 N PARKERSON AVENUE | | | CROWLEY | LA | 70526 | |
| CROWN DECAL PRINTERS | ATTN PRESIDENT AND GENERAL COUNSEL | 141 DECAL STREET | | | LAFAYETTE | LA | 70508 | |
| CROWN ENERGY SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 790 | | | MAURICE | LA | 70555 | |
| CROWN PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT. 104 | PO BOX 21228 | | TULSA | OK | 74121-1228 | |
| CRS PROPPANTS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 702067 | | | TULSA | OK | 74170-2067 | |
| CRUSHA, MICHAEL F | ADDRESS REDACTED | | | | | | | |
| CRUZ, MOISES | ADDRESS REDACTED | | | | | | | |
| CRUZ, MOISES D. | ADDRESS REDACTED | | | | | | | |
| CRUZ, SAUL | ADDRESS REDACTED | | | | | | | |
| CRUZ, SAUL A. | ADDRESS REDACTED | | | | | | | |
| CRYOGENIC INDUSTRIES-HOUSTON INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 847705 | | | DALLAS | TX | 75284-7705 | |
| CRYOGENIC VESSEL ALTERNATIVES, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 9528 WARREN RD. | | | MONT BELVIEU | TX | 77580 | |
| CRYOTECH, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 21626 PARK YORK DRIVE | | | KATY | TX | 77450 | |
| CS&P TECHNOLOGIES, LP | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 130 | | | CYPRESS | TX | 77410-0130 | |
| CSI TECHNOLOGIES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1930 W. THORNE BLVD | | | HOUSTON | TX | 77073 | |
| CSI, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 175 JAMES DRIVE EAST | | | SAINT ROSE | LA | 70087 | |
| CSN, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COMFORT SUITES OF NATCHITOCHES | 151 HAYES AVE | | NATCHITOCHES | LA | 71457 | |
| CSQUARED CHEMICALS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 803 MARINA BAY DR | | | KEMAH | TX | 77565 | |
| CT CORPORATION SYSTEM | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| C-TECH DESIGN & MANUFACTURING | ATTN PRESIDENT AND GENERAL COUNSEL | 3201 - 84 AVENUE | | | EDMONTON | AB | T6P 1K1 | CANADA |
| CUDD PRESSURE CONTROL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CUDD ENERGY SERVICES | P. O. BOX 910283 | | DALLAS | TX | 75391-0283 | |
| CUMMINS BRIDGEWAY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 21810 CLESSIE COURT | | | NEW HUDSON | MI | 48165 | |
| CUMMINS FORD LINCOLN, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 150 | | | WEATHERFORD | OK | 73096 | |
| CUMMINS SOUTHERN PLAINS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CURRY SUPPLY CO. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CENTRAL HYDRAULICS, INC. | 4183 COVE MOUNTAIN ROAD | | ROARING SPRING | PA | 16673 | |
| CURTIS P CLOGSTON, MD, JD, PA | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CORRIDOR MEDICAL CLINIC | 1348 HWY 123 S, STE A | | SAN MARCOS | TX | 78666 | |
| CURTIS TAX LAW, P.C. | ATTN PRESIDENT AND GENERAL COUNSEL | 1177 WEST LOOP SOUTH, STE 1600 | | | HOUSTON | TX | 77027 | |
| CURTIS TAX LAW, P.C. | ATTN PRESIDENT AND GENERAL COUNSEL | 1177 WEST LOOP SOUTH STE 1600 | | | HOUSTON | TX | 77027 | |
| CUSTOMER_001 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_002 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_003 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_004 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_005 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_006 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_007 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_008 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_009 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_010 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_011 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_012 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_013 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_014 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_015 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_017 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_018 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_019 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_020 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_021 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_022 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_023 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_024 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_025 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_026 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_027 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_028 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_029 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_030 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_031 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_032 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_033 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_034 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_035 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_036 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_037 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_038 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_039 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_040 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_041 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_042 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_043 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_044 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_045 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_046 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_047 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_048 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_049 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_050 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_051 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_052 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_053 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_054 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_055 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_056 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_057 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_058 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_059 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_060 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_061 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_062 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_063 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_064 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_065 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_066 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_067 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_068 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_069 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_070 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_071 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_072 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_073 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_074 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_075 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_076 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_077 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_078 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_079 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_080 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_081 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_082 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_083 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_084 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_085 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_086 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_087 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_088 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_089 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_090 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_091 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_092 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_093 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_094 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_095 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_096 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_097 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_098 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_099 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_100 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_101 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_103 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_104 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_105 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_106 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_107 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_108 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_109 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_110 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_111 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_112 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_113 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_114 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_115 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_116 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_117 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_118 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_119 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_120 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_121 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_122 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_123 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_124 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_125 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_126 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_127 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_128 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_129 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_130 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_131 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_132 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_133 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_134 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_135 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_136 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_137 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_138 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_139 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_140 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_141 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_142 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_143 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_144 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_145 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_146 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_147 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_148 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_149 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_150 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_151 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_152 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_153 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_154 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_155 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_156 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_157 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_158 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_159 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_160 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_161 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_163 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_164 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_165 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_166 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_167 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_168 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_169 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_170 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_171 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_172 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_173 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_174 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_175 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_176 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_177 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_178 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_179 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_180 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_181 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_182 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_183 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_184 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_185 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_186 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_187 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_188 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_189 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_190 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_191 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_192 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_193 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_194 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_195 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_196 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_197 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_198 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_199 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_200 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_201 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_202 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_203 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_204 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_205 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_206 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_207 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_208 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_209 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_210 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_211 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_212 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_213 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_214 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_215 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_217 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_218 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_219 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_220 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_221 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_222 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_223 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_224 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_225 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_226 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_227 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_228 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_229 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_230 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_231 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_232 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_233 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_234 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_235 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_236 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_237 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_238 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_239 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_240 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_241 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_242 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_243 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_244 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_245 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_246 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_247 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_248 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_249 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_250 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_251 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_252 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_254 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_255 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_256 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_257 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_258 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_259 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_260 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_261 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_262 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_263 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_264 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_265 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_266 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_267 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_268 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_269 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_270 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_271 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_272 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_273 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_274 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_275 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_276 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_277 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_278 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_279 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_280 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_281 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_282 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_283 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_284 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_285 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_286 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_287 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_288 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_289 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_290 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_291 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_292 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_293 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_294 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_295 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_296 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_297 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_298 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_299 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_300 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_301 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_302 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_303 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_304 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_305 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_306 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_307 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_308 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_309 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_310 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_311 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_312 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_313 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_314 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_315 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_316 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_317 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_318 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_319 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_320 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_321 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_322 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_323 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_324 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_325 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_326 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_327 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_328 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_329 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_330 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_331 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_332 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_333 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_334 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_335 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_336 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_337 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_338 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_339 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_340 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_341 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_342 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_343 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_344 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_345 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_346 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_347 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_348 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_349 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_350 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_351 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_352 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_353 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_354 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_355 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_356 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_357 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_358 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_359 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_360 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_361 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_362 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_363 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_364 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_365 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_366 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_367 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_368 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_369 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_370 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_371 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_372 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_373 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_374 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_375 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_376 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_377 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_378 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_379 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_380 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_381 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_382 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_383 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_384 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_385 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_386 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_387 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_388 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_389 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_390 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_391 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_392 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_393 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_394 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_395 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_396 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_397 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_398 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_399 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_400 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_401 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_402 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_403 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_404 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_405 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_406 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_407 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_408 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_409 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_410 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_411 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_412 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_413 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_414 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_415 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_416 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_417 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_418 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_419 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_420 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_421 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_422 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_423 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_424 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_425 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_426 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_427 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_428 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_429 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_430 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_431 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_432 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_433 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_434 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_435 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_436 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_437 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_438 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_439 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_440 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_441 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_442 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_443 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_444 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_445 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_446 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_447 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_448 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_449 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_450 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_451 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_452 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_453 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_454 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_455 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_456 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_457 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_458 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_459 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_460 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_461 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_462 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_463 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_464 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_465 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_466 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_467 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_468 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_469 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_470 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_471 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_472 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_473 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_474 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_475 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_476 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_477 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_478 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_479 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_480 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_481 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_482 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_483 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_484 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_485 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_486 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_487 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_488 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_489 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_490 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_491 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_492 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_493 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_494 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_495 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_496 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_497 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_498 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_499 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_500 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_501 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_502 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_503 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_504 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_505 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_506 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_507 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_508 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_509 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_510 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_511 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_512 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_513 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_514 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_515 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_516 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_517 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_518 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_519 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_520 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_521 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_522 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_523 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_524 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_525 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_526 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_527 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_528 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_529 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_530 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_531 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_532 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_533 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_534 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_535 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_536 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_537 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_538 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_539 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_540 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_541 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_542 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_543 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_544 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_545 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_546 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_547 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_548 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_549 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_550 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_551 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_552 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_553 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_554 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_555 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_556 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_557 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_558 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_559 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_560 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_561 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_562 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_563 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_564 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_565 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_566 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_567 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_568 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_569 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_570 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_571 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_572 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_573 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_574 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_575 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_576 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_577 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_578 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_579 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_580 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_581 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_582 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_583 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_584 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_585 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_586 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_587 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_588 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER_589 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_590 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_591 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_592 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_593 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_594 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_595 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_596 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_597 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_598 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_599 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_600 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_601 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_602 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_603 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_604 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_605 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_606 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_607 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_608 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_609 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_610 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_611 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_612 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_613 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_614 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_615 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_616 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_617 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_618 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_619 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_620 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_621 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_622 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_623 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_624 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_625 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_626 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_627 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_628 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_629 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_630 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_631 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_632 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_633 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_634 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_635 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_636 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_637 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_638 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_639 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_640 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_641 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_642 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_643 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_644 | ADDRESS REDACTED | | | | | | | |
| CUSTOMER_645 | ADDRESS REDACTED | | | | | | | |
| CUTRONE, LUKE J. | ADDRESS REDACTED | | | | | | | |
| CYNTHIA A MILLER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MILLER CRANE WORKS | 438 YOUNGSTOWN STREET | | DALLAS | TX | 75253 | |
| D & I SILICA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 7022 ROUTE 6 | | | SHEFFIELD | PA | 16347 | |
| D & L MANUFACTURING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 52220 | | | TULSA | OK | 74152-0427 | |
| D & T CUSTOM DESIGNS AND IRONWORKS | ATTN PRESIDENT AND GENERAL COUNSEL | 5757 US HWY 80 W | | | MARSHALL | TX | 75670 | |
| D. REYNOLDS COMPANY, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THE REYNOLDS CO.-CARENCRO OFFICE | 6775 BINGLE ROAD | | HOUSTON | TX | 77092 | |
| D.B. ROBERTS INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3100 SUMMIT AVE STE 100 | | | PLANO | TX | 75074 | |
| DAILEY OIL AND GAS, LLC | C/O RANDAZZO GIGLIO & BAILEY LLC | PO BOX 51347 | | | LAFAYETTE | LA | 70503-2378 | |
| DAILEY OIL AND GAS, LLC | C/O SCOFIELD & RIVERA, LLC, | 100 E. VERMILION, SUITE 301 | POST OFFICE BOX 4422 | | LAFAYETTE | LA | 70501 | |
| DALLAS E. BODIN JR. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DALLAS FLORAL DESIGNS | 1209 ALBERTSON'S PARKWAY, SUITE B | | BROUSSARD | LA | 70518 | |
| DALOUL, SHAKER | ADDRESS REDACTED | | | | | | | |
| DALOUL, SHAKER | 4900 E.UNIVERSITY BLVD #1310 | | | | ODESSA | TX | 79769 | |
| DAMON, HUMPHREY M. | ADDRESS REDACTED | | | | | | | |
| DANIEL, NATHAN | ADDRESS REDACTED | | | | | | | |
| DANIELL, BILLIE SCOTT | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELL, NATHAN | ADDRESS REDACTED | | | | | | | |
| DANNY ALTUM | ATTN PRESIDENT AND GENERAL COUNSEL | 105 S. HWY 16 | | | GRAFORD | TX | 76449 | |
| DANNY JONES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BIOPETROCOM LLC | 18756 STONE OAK PARKWAY | | SAN ANTONIO | TX | 78258 | |
| DARBONNE, ALAN D | ADDRESS REDACTED | | | | | | | |
| DARBONNE, DALE | ADDRESS REDACTED | | | | | | | |
| DARBY, PHILLIP | ADDRESS REDACTED | | | | | | | |
| DARCO CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 810 MEMORIAL BLVD | | | HUNTINGTON | WV | 25701 | |
| DARNALL, SIKES, GARDES & FEDERICK | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2517 | | | LAFAYETTE | LA | 70502 | |
| DARNALL, SIKES, GARDES, & FREDERICK | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2517 | | | LAFAYETTE | LA | 70502 | |
| DARREN R. DONALDSON | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COOL BREEZE TECHNICAL SERVICES A/C & HEATING | 109 WOOD RIVER RD | | MILLSAP | TX | 76066 | |
| DARTEZ, RODNEY P. | ADDRESS REDACTED | | | | | | | |
| DATA WRIGHT CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | THE LAND RIG NEWSLETTER | P.O. BOX 820547 | | FORT WORTH | TX | 76182-0547 | |
| DAUTERIVE (O), GLENN P. | ADDRESS REDACTED | | | | | | | |
| DAUTERIVE, GLENN P. | ADDRESS REDACTED | | | | | | | |
| DAUZAT, DUSTIN | ADDRESS REDACTED | | | | | | | |
| DAUZAT, DUSTIN P | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, SANDRA | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, SANDRA L. | ADDRESS REDACTED | | | | | | | |
| DAVID CASEY BUNN | TRIPLE C SERVICES | 3651 SOUTH MIMOSA RD | | | GILMER | TX | 75644 | |
| DAVID COBEN INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DESKS GALORE | 210 PROBANDT | | SAN ANTONIO | TX | 78204 | |
| DAVID WARE & ASSOCIATES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WARE/GASPARIAN | 3850 NORTH CAUSEWAY BLVD SUITE #555 | | METAIRIE | LA | 70002 | |
| DAVIDSON, ERIC | ADDRESS REDACTED | | | | | | | |
| DAVIS GLASS & BODY WORKS | ATTN PRESIDENT AND GENERAL COUNSEL | 2101 EAST HUBBARD | | | MINERAL WELLS | TX | 76067 | |
| DAVIS, CHAD | ADDRESS REDACTED | | | | | | | |
| DAVIS, LARRY | ADDRESS REDACTED | | | | | | | |
| DAVIS, PHILLIP | ADDRESS REDACTED | | | | | | | |
| DAWSON, BRANDON | ADDRESS REDACTED | | | | | | | |
| DAWSON, BRANDON S. | ADDRESS REDACTED | | | | | | | |
| DAYLITER RENTALS | ATTN PRESIDENT AND GENERAL COUNSEL | 5320 KENNON LANE | | | BOSSIER CITY | LA | 71112 | |
| DAYNA STURGEON BURNS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TEXAS STAR HOT SHOT | 1504 SNIDER ROAD | | GARRISON | TX | 75946 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NEVILL FINANCIAL LEASING | P. O. BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN OPERATIONAL SERVICES INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DE LEON, JOSE | ADDRESS REDACTED | | | | | | | |
| DE LEON, JOSE | ADDRESS REDACTED | | | | | | | |
| DEAN L. COMEAUX | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PRECISION EQUIPMENT INDUSTRIES | P O BOX 1105 | | YOUNGSVILLE | LA | 70592 | |
| DEAN, CYRUS | ADDRESS REDACTED | | | | | | | |
| DEAN, CYRUS A. | ADDRESS REDACTED | | | | | | | |
| DEARING, JASON | ADDRESS REDACTED | | | | | | | |
| DEARING, JASON E. | ADDRESS REDACTED | | | | | | | |
| DECATUR HOSPITAL AUTHORITY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WISE REGIONAL HEALTH SYSTEM | 2000 S FM 51 | | DECATUR | TX | 76234 | |
| DECK, ROBERT | ADDRESS REDACTED | | | | | | | |
| DECK, ROBERT C. | ADDRESS REDACTED | | | | | | | |
| DEEP SOUTH CHEMICAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 80657 | | | LAFAYETTE | LA | 70598-0657 | |
| DEEP SOUTH CRANE & RIGGING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 15324 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70817 | |
| DEEP SOUTH EQUIPMENT COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 29365 | | | NEW ORLEANS | LA | 70189-0365 | |
| DELAWARE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST 6TH FL | | WILMINGTON | DE | 19801 | |
| Delaware Delaware Division of Revenue | Carvel State Office Building | 820 North French Street | | | Wilmington | DE | 19801 | |
| Delaware Department of Natural Resources & Environmental Control (DNREC Online) | 89 Kings Hwy | | | | Dover | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | ZILLAH FRAMPTON | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE TREASURY | ATTN PRESIDENT AND GENERAL COUNSEL | 820 SILVER LAKE BLVD STE 100 | | | DOVER | DE | 19904 | |
| DELCAMBRE, ARTHUR R. | ADDRESS REDACTED | | | | | | | |
| DELL MARKETING LP | C/O DELL USA LP | P. O. BOX 676021 | | | DALLAS | TX | 75287-6021 | |
| DELTA FOREMOST CHEMICAL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 30310 | | | MEMPHIS | TN | 38130-0310 | |
| DELTA RIGGING & TOOLS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 671248 | | | DALLAS | TX | 75267-1248 | |
| DELUXE FOR BUSINESS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DENNARD RUPP GRAY & LASCAR | ATTN PRESIDENT AND GENERAL COUNSEL | 1800 WEST LOOP SOUTH #200 | | | HOUSTON | TX | 77027 | |
| DENSIMIX, INC./E&B, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 27727 | | | HOUSTON | TX | 77098 | |
| Department of Environmental & Conservation | Robert J. Martineau, Jr. | 312 Rosa L Parks Ave | Tennessee Tower, 2nd Floor | | Nashville | TN | 37243 | |
| Department of Environmental Conservation | 625 Broadway | | | | Albany | NY | 12233-001 | |
| Department of Environmental Protection | PO BOX 402 | | | | Trenton | NJ | 08625-0402 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | PERMITS DIVISION | P.O. BOX 4313 | | | BATON ROUGE | LA | 70821-4313 | |
| Department of Environmental Quality | DEQ Headquaters Office | 811 SW 6th Ave | | | Portland | OR | 97204-1390 | |
| DEPARTMENT OF HOMELAND SECURITY | 75 LOWER WELDEN ST | | | | ST. ALBANS | VT | 05479 | |
| DEPARTMENT OF SOCIAL SERVICES (L) | P.O. BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPT. OF ENVIRONMENTAL QUALITY - LA | PERMITS DIVISION | P.O. BOX 4313 | | | BATON ROUGE | LA | 70821 | |
| DEQUINCY MEMORIAL HOSPITAL | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1169 | | | DEQUINCY | LA | 70633 | |
| DERAMUS-JEAKINS, SIMON | ADDRESS REDACTED | | | | | | | |
| DESHOTEL, JEREMY | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DESHOTEL, JEREMY W. | ADDRESS REDACTED | | | | | | | |
| DESHOTEL, WILLIS | ADDRESS REDACTED | | | | | | | |
| DESIGNATRONICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ADVANCED ANTIVIBRATION COMPONENTS | 2101 JERICHO TURNPIKE | | NEW HYDE PARK | NY | 11040 | |
| DESK AND DERRICK CLUB OF LAFAYETTE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 51361 | | | LAFAYETTE | LA | 70505 | |
| DESOTO PARISH | SALES & USE TAX COMMISSION | P.O. BOX 927 | | | MANSFIELD | LA | 71052 | |
| DESOTO PARISH SALES & USE TAX COMMISSION | P.O. BOX 927 | | | | MANSFIELD | LA | 71052 | |
| DFW WASTE OIL SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 405311 | | | FORT WORTH | TX | 76140 | |
| DH SOLUTIONS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ANY TIME ANALYSIS | 1507 S. COLLEGE AVE | | BRYAN | TX | 77801 | |
| DHL EXPRESS | ATTN PRESIDENT AND GENERAL COUNSEL | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DIAMOND DRAULICS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 6776 FM 2004 | | | HITCHCOCK | TX | 77563 | |
| DICE HOLDING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RIGZONE.COM | 4939 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | |
| DIGI-KEY CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 701 BROOKS AVENUE SOUTH | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGITAL ENTERPRISES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DIGITECH OFFICE MACHINES | P. O. BOX 82599 | | LAFAYETTE | LA | 70508 | |
| DIMMIT COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| DIMMIT COUNTY COURTHOUSE | ATTN PRESIDENT AND GENERAL COUNSEL | ANNEX BUILDING | 407 W. HOUSTON STREET | | CARRIZO SPRINGS | TX | 78834 | |
| DIMMIT COUNTY TAX OFFICE | P. O. BOX 425 | | | | CARRIZO SPRINGS | TX | 78834 | |
| DIRECT ENERGY BUSINESS | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 660749 | | | DALLAS | TX | 75266 | |
| DIRECTOR OF POLLUTION CLAIMS | 1400 AMERICAN LANE | SCHAUMBURG, ILLINOIS 60196-1056 | | | SCHAUMBURG | IL | 60196-1056 | |
| DISCOUNT TIRE CENTER INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 598 | | | ABBEVILLE | LA | 70511-0598 | |
| District Department of the Environment (DDOE) | 1200 First Street NE | | | | Washington | DC | 20002 | |
| DIXIE FLOORING | ATTN PRESIDENT AND GENERAL COUNSEL | 1115 GENERAL MOUTON | | | LAFAYETTE | LA | 70501 | |
| DIXIE IRON WORKS, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 300 WEST MAIN | | | ALICE | TX | 78332 | |
| DIXON, LORRIN | ADDRESS REDACTED | | | | | | | |
| DLCLARK, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BONUS BUILDING CARE IN FT. WORTH | 1131 S AIRPORT CIRCLE STE 130 | | EULESS | TX | 76040 | |
| DMC CARTER CHAMBERS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 208 ROW ONE | | | LAFAYETTE | LA | 70508 | |
| DOLLAR, NICO | ADDRESS REDACTED | | | | | | | |
| DOLLAR, SCOTT | ADDRESS REDACTED | | | | | | | |
| DOLLAR, SCOTT A. | ADDRESS REDACTED | | | | | | | |
| DON SUMNERS - TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| DONALD R. HARRINGTON | ATTN PRESIDENT AND GENERAL COUNSEL | 112 LLANSFAIR DRIVE | | | LAFAYETTE | LA | 70503 | |
| DONALDSON CO. INC | ATTN PRESIDENT AND GENERAL COUNSEL | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DONOHUE, JOHN D. | ADDRESS REDACTED | | | | | | | |
| DON'S DIRECTORY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 551 HWY 92 | | | CRAWFORD | CO | 81415 | |
| DOOLEY, PHILIP | ADDRESS REDACTED | | | | | | | |
| DOOLEY, PHILIP B. | ADDRESS REDACTED | | | | | | | |
| D-O-R LEASE SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 51707 | | | LAFAYETTE | LA | 70505 | |
| DORE & ASSOCIATES, ATTORNEYS, PC | ATTN PRESIDENT AND GENERAL COUNSEL | 17171 PARK ROW, SUITE 160 | | | HOUSTON | TX | 77084 | |
| DORIA III, LEOBARDO | ADDRESS REDACTED | | | | | | | |
| DORIA III, LEOBARDO | ADDRESS REDACTED | | | | | | | |
| DORSEY & WHITNEY (DELAWARE) LLP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | |
| DOTY, DAVID | ADDRESS REDACTED | | | | | | | |
| DOUCET, PAULA | ADDRESS REDACTED | | | | | | | |
| DOUCET, RENEE | ADDRESS REDACTED | | | | | | | |
| DOWNHOLE WELDING SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1301 SOUTH COMMERCE STREET | | | KILGORE | TX | 75662 | |
| DP PERFORMANCE INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DRP INDUSTRIES | 4400 W. HWY. 377 | | GRANBURY | TX | 76048 | |
| DPSC PUBLIC SAFETY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 61047 | | | NEW ORLEANS | LA | 70161-1047 | |
| DR. BOSE INDUSTRIAL & FAMILY MEDICINE PLLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA INDUSTRIAL HEALTH WORKS | 801 E. NOLANA, STE. #9 | | MCALLEN | TX | 78504 | |
| DRAGON PRODUCTS, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 333 N. SAM HOUSTON PKWY. E, | SUITE 400 | | HOUSTON | TX | 77060 | |
| DRAGON PRODUCTS, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3127 | | | BEAUMONT | TX | 77704-3127 | |
| DRAKE, MICHAEL J. | ADDRESS REDACTED | | | | | | | |
| DRALCO SYSTEMS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1219 FORT WORTH HIGHWAY | | | WEATHERFORD | TX | 76086 | |
| DRILLERS ELECTRIC CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 51262 | | | LAFAYETTE | LA | 70505 | |
| DRILLING SPECIALTIES COMPANY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 840598 | | | DALLAS | TX | 75284-0598 | |
| DROYCON BIOCONCEPTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 315 DEWDNEY AVE | | | REGINA | SK | S4N 0E7 | CANADA |
| DRUBA, ADRIAN | ADDRESS REDACTED | | | | | | | |
| DRUBA, ADRIAN T. | ADDRESS REDACTED | | | | | | | |
| DRUG TEST, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DISA, INC. | P.O. BOX 120314 DEPT 890314 | | DALLAS | TX | 75312-0314 | |
| D-T DO, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA INTERSTATE BATTERIES OF FORT WORTH | 2233 SOLONA ST. | | FT. WORTH | TX | 76117 | |
| DUAL TRUCKING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1438 | | | SCOTT | LA | 70583 | |
| DUBLAND, ROB | ADDRESS REDACTED | | | | | | | |
| DUBLAND, ROBBIN H. | ADDRESS REDACTED | | | | | | | |
| DUGAS, BYRON | ADDRESS REDACTED | | | | | | | |
| DUHON, JUSTIN L | ADDRESS REDACTED | | | | | | | |
| DUHON, JUSTIN L. | ADDRESS REDACTED | | | | | | | |
| DUHON, LYNN | ADDRESS REDACTED | | | | | | | |
| DUHON, LYNN L. | ADDRESS REDACTED | | | | | | | |
| DUKE, DAVID | ADDRESS REDACTED | | | | | | | |
| DUKE, DAVID | ADDRESS REDACTED | | | | | | | |
| DUKE, NICHLOS | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN DISPOSAL | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| DUNCAN SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 9940 | | | LONGVIEW | TX | 75608 | |
| DUNCAN, GRADY D. | ADDRESS REDACTED | | | | | | | |
| DUNCAN, TYLER | ADDRESS REDACTED | | | | | | | |
| DUPLECHIN, JACOB WESLEY | ATTN PRESIDENT AND GENERAL COUNSEL | 104 SOUTHLAKE CIRCLE | | | YOUNGSVILLE | LA | 70592 | |
| DUPUIS, JONATHAN | ADDRESS REDACTED | | | | | | | |
| DUPUIS, JONATHAN M. | ADDRESS REDACTED | | | | | | | |
| DURHAM CAPITAL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 590 MADISON AVE 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| DUTCH GOSNELL MFG & SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 9832 | | | NEW IBERIA | LA | 70562-9832 | |
| DXP ENTERPRISES | ATTN PRESIDENT AND GENERAL COUNSEL | 17245 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78247 | |
| DYNAFAB CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 20322 HUFSMITH-KOHRVILLE ROAD | | | TOMBALL | TX | 77375 | |
| DYNALAB CORP | ATTN PRESIDENT AND GENERAL COUNSEL | 175 HUMBOLDT ST. | SUITE 300 | | ROCHESTER | NY | 14610 | |
| DYNAMIC INDUSTRIES, INC - K/A DYNAMIC ENERGY SERVICES INTERNATIONAL | ATTN PRESIDENT AND GENERAL COUNSEL | 400 POYDRAS STREET | SUITE 1800 | | NEW ORLEANS | LA | 70130 | |
| DYNAMIC INDUSTRIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| DYNASTY TRANSPORTATION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 975356 | | | DALLAS | TX | 75397-5356 | |
| DYNISCO | ATTN PRESIDENT AND GENERAL COUNSEL | 38 FORGE PARKWAY | | | FRANKLIN | MA | 02038 | |
| EAGLE ROCK ENERGY PARTNERS, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | 1415 LOUISIANA, STE 2831 | | | HOUSTON | TX | 77002 | |
| EAGLE VENTURES, LLC | C/O J. MARSHALL MONTGOMERY | 802 JOHNSTON STREET | | | LAFAYETTE | LA | 70501 | |
| EAGLEONE HOTSHOTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA EAGLEONE OILFIELD TRANSPORTATION | 4001 PLANTERS ROAD | | FORT SMITH | AR | 72908 | |
| EAN HOLDINGS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ENTERPRISE RENT-A-TRUCK | 4500 JOHNSTON STREET | | LAFAYETTE | LA | 70503 | |
| EARLS, JOHNNY | ADDRESS REDACTED | | | | | | | |
| EARLS, JOHNNY | ADDRESS REDACTED | | | | | | | |
| EASLEY, JASON | ADDRESS REDACTED | | | | | | | |
| EAST BATON ROUGE PARISH | DEPT OF FINANCE - REVENUE DIVISION | P.O. BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| EAST BATON ROUGE PARISH | DEPT. OF FINANCE - REVENUE DIVISION | P.O. BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| EAST FELICIANA PARISH SALES TAX DEPT. | P.O. BOX 397 | | | | CLINTON | LA | 70722 | |
| EAST TEXAS CONSOLIDATED SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 251275 | | | WOODBURY | MN | 55125 | |
| EAST TEXAS MACK SALES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2867 | | | LONGVIEW | TX | 75606 | |
| EAST TEXAS RADIATOR | ATTN PRESIDENT AND GENERAL COUNSEL | 703 W COTTON ST | | | LONGVIEW | TX | 75604 | |
| EAST TEXAS RADIOLOGY CONSULTANTS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 5316 | | | LONGVIEW | TX | 75608-5316 | |
| EAST TEXAS STAFFING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA 1ST CHOICE PERSONNEL | 1602 W. PINHOOK DRIVE, STE 102 | | LAFAYETTE | LA | 70508 | |
| EBR SERVICES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 386 | | | ABBERVILLE | LA | 70511-0385 | |
| EBR SERVICES LLC | ATTN: J. MARSHALL MONTGOMERY | 802 JOHNSTON STREET | | | LAFAYETTE | LA | 70501 | |
| EBR SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 386 | | | ABBERVILLE | LA | 70511-0385 | |
| EBR SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 102 ROTO PARK DRIVE | | | BROUSSARD | LA | 70518 | |
| EBR SERVICES, LLC | C/O J. MARSHALL MONTGOMERY | 802 JOHNSTON STREET | | | LAFAYETTE | LA | 70501 | |
| ECONOMY MUD PRODUCTS | ATTN PRESIDENT AND GENERAL COUNSEL | ECONOMY POLYMERS & CHEMICALS | ECONOMY POLYMERS & CHEMICALS | P.O. BOX 204019 | HOUSTON | TX | 77216-4019 | |
| ECONOMY TENT INTERNATIONAL | ATTN PRESIDENT AND GENERAL COUNSEL | 2995 NW 75 ST | | | MIAMI | FL | 33147 | |
| EDDINGS, BRIAN | ADDRESS REDACTED | | | | | | | |
| EDDINGS, BRIAN S. | ADDRESS REDACTED | | | | | | | |
| ED'S GLASS SHOP, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 23 | | | HENDERSON | TX | 75653-0023 | |
| EDWARD E SIMPSON | 409 VALLEY TRAIL DR | | | | WEATHERFORD | TX | 76087 | |
| EDWARD NAVARRE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA B & J CRANE SERVICE, LLC | 812 SOUTH ARENAS ST | | RAYNE | LA | 70578 | |
| EGLE' JR., JOHN M. | ADDRESS REDACTED | | | | | | | |
| EGLE' JR., JOHN M. | ATTN PRESIDENT AND GENERAL COUNSEL | 112 EAST PECK BLVD. | | | LAFAYETTE | LA | 70508 | |
| EGLE' VENTURES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 112 EAST PECK BOULEVARD | | | LAFAYETTE | LA | 70508 | |
| EGLE' WARD, MICHELLE A. | ATTN PRESIDENT AND GENERAL COUNSEL | 209 ST. MARTINIQUE LANE | | | LAFAYETTE | LA | 70508 | |
| EGLE, JOHN | ADDRESS REDACTED | | | | | | | |
| EGLE, JOHN M. | ADDRESS REDACTED | | | | | | | |
| EGLE', JOHN M. | ATTN PRESIDENT AND GENERAL COUNSEL | 112 EAST PECK BOULEVARD | | | LAFAYETTE | LA | 70508 | |
| EGLE', LAUREN E. | ADDRESS REDACTED | | | | | | | |
| EIDIKOS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 14340 TORREY CHASE BLVD SUITE 360 | | | HOUSTON | TX | 77014 | |
| EIS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COBRA WIRE & CABLE | 2930 TURNPIKE DR | | HATBORO | PA | 19040 | |
| EISERT, KARL | ADDRESS REDACTED | | | | | | | |
| EISERT, KARL F. | ADDRESS REDACTED | | | | | | | |
| EKTA GROUP LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CANDLEWOOD SUITES WEATHERFORD | 215 ALFORD DR | | WEATHERFORD | TX | 76087 | |
| ELECTRO-SAFETY INSTRUMENTATION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3232 BROADVIEW DRIVE | | | ERATH | LA | 70533 | |
| ELECTRO-SAFETY INSTRUMENTATION, INC. | ATTN: BART A. BROUSSARD | BROUSSARD & PUTNAM | 209 EAST SAINT VICTOR | | ABBEVILLE | LA | 70510 | |
| ELITE COMMUNICATION SRVS., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 102 DEER TREE DR | | | LAFAYETTE | LA | 70507 | |
| ELIZABETH S ROGERS | ATTN PRESIDENT AND GENERAL COUNSEL | 1424 ARABELLA STREET | | | NEW ORLEANS | LA | 70115 | |
| ELKS INN | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CLARION INN | 101 MEADOW RIDGE DR | | ELK CITY | OK | 73644 | |
| ELLE INVESTMENTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| ELLE INVESTMENTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY STE 200 | | | LAFAYETTE | LA | 70503 | |
| ELLER, ROGER | ADDRESS REDACTED | | | | | | | |
| ELLER, ROGER D. | ADDRESS REDACTED | | | | | | | |
| ELLERBEE, VALARIE L | ADDRESS REDACTED | | | | | | | |
| ELLIOT & WALDON ABSTRACT COMPANY OF PALO | ATTN PRESIDENT AND GENERAL COUNSEL | 403 SOUTH OAK AVENUE | | | MINERAL WELLS | TX | 76067 | |
| ELLIOTT, JEFF | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JEFFREY D. | ADDRESS REDACTED | | | | | | | |
| ELLIS, CODY | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, CODY | ADDRESS REDACTED | | | | | | | |
| ELLIS, CODY W. | ADDRESS REDACTED | | | | | | | |
| ELMORE, JUSTIN | ADDRESS REDACTED | | | | | | | |
| ELY & ASSOCIATES OF TEXAS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT 730035 | P.O. BOX 660919 | | DALLAS | TX | 75266-0919 | |
| EMIGDIA DUQUE | ATTN PRESIDENT AND GENERAL COUNSEL | 12360 RICHMOND AVENUE APT 1339 | | | HOUSTON | TX | 77082 | |
| EMMANUEL BAPTIST CHURCH | ATTN PRESIDENT AND GENERAL COUNSEL | 1040 W PARK AVE | | | EUNICE | LA | 70535 | |
| EMMISSION TESTING SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 15075 | | | BATON ROUGE | LA | 70895 | |
| EMPLOYERWARE LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA POSTER COMPLIANCE CENTER DONNA O. | DBA POSTER COMPLIANCE CENTER | 3687 MT. DIABLO BLVD. STE. B100 | LAFAYETTE | CA | 94549-3744 | |
| EMS BARCODE SOLUTIONS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 620 HAGGARD STREET | STE 602 | | PLANO | TX | 75074 | |
| EMS BARCODE SOLUTIONS LLC | ATTN: DANIEL B. JONES | 555 REPUBLIC DRIVE | SUITE 111 | | PLANO | TX | 75074-5427 | |
| EMS BARCODE SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 620 HAGGARD STREET, SUITE 602 | | | PLANO | TX | 75074 | |
| ENDRESS + HAUSER INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 663674 | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENERGY BROADBAND, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2911 SOUTH SHORE BLVD # 100 | | | LEAGUE CITY | TX | 77573 | |
| ENGELHARDT & ASSOCIATES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 930 ELM GROVE RD STE C | | | ELM GROVE | WI | 53122 | |
| ENMON ENTERPRISES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | IANI KING OF LAFAYETTE | 122 WEST PINE STREET | | PONCHATOULA | LA | 70454 | |
| ENRIQUE FONTOVA | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| ENTERLINE, TYSON E. | ADDRESS REDACTED | | | | | | | |
| ENVIRONMENTAL EVOLUTIONS ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1226 | | | ROBSTOWN | TX | 78380 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN PRESIDENT AND GENERAL COUNSEL | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| Environmental Protection Agency | 1200 Pennsylvania Avenue | N.W. | | | Washington | DC | 20460 | |
| Environmental Protection Agency | Region 1 (CT, MA, ME, NH, RI, VT) | 5 Post Office Square | Suite 100 | | Boston | MA | 02109-3912 | |
| Environmental Protection Agency | Region 10 (AK, ID, OR, WA) | 1200 Sixth Avenue, | Suite 900 | | Seattle | WA | 98101 | |
| Environmental Protection Agency | Region 2 (NJ, NY, PR, VI) | 290 Broadway | | | New York | NY | 10007-1866 | |
| Environmental Protection Agency | Region 3 (DC, DE, MD, PA, VA, WV) | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| Environmental Protection Agency | Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Atlanta Federal Center | 61 Forsyth Street | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency | Region 5 (IL, IN, MI, MN, OH, WI) | 77 West Jackson Boulevard | | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency | Region 6 (AR, LA, NM, OK, TX) | 1445 Ross Avenue | Suite 1200 | | Dallas | TX | 75202-2733 | |
| Environmental Protection Agency | Region 7 (IA, KS, MO, NE) | 11201 Renner Blvd. | | | Lenexa | KS | 66219 | |
| Environmental Protection Agency | Region 8 (CO, MT, ND, SD, UT, WY) | 1595 Wynkoop St. | | | Denver | CO | 80202-1129 | |
| Environmental Protection Agency | Region 9 (AZ, CA, HI, NV) | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| ENVIRONMENTAL SOLVENT RECOVERY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 88 | | | JUDSON | TX | 75660 | |
| ENVO-TECHNOLOGIES COMPANY LTD | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 60776 | | | LAFAYETTE | LA | 70596-0776 | |
| EPPS, LAMARCUS | ADDRESS REDACTED | | | | | | | |
| EPPS, LAMARCUS | ADDRESS REDACTED | | | | | | | |
| EQUIPMENT DEPOT LTD | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 20187 | | | WACO | TX | 76702 | |
| ERIC MOUTON | DR. FUNDAMENTALS BASKETBALL | 423 ROGER RD | | | LAFAYETTE | LA | 70507 | |
| ERIE BEARINGS COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 10307 | | | ERIE | PA | 16514 | |
| ERIEBERTO RIVERA | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ESSENTIAL OILFIELD SERVICES & SAFETY | 414 SCHELL | | ODESSA | TX | 79761 | |
| ERNST & YOUNG LLP | ATTN PRESIDENT AND GENERAL COUNSEL | WELLS FARGO BANK, NA | PO BOX 933514 | | ATLANTA | GA | 31193-3514 | |
| ESCAMILLA, JOSE | ADDRESS REDACTED | | | | | | | |
| ESCHETTE, WAYNE | ADDRESS REDACTED | | | | | | | |
| ESCHETTE, WAYNE | ADDRESS REDACTED | | | | | | | |
| ESCHETTE, WAYNE | ADDRESS REDACTED | | | | | | | |
| ESGARD, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 515 DEBONNAIRE ROAD | | | SCOTT | LA | 70583 | |
| ESTRADA, RICARDO | ADDRESS REDACTED | | | | | | | |
| ESTRADA, RICARDO | ADDRESS REDACTED | | | | | | | |
| ETOX, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3372 SSW LOOP 323 | | | TYLER | TX | 75701 | |
| EUGENE BENJAMIN | EUGENE BENJAMIN TRUCKING | P.O. BOX 81475 | | | LAFAYETTE | LA | 70598 | |
| EURESTE, LAURA | ADDRESS REDACTED | | | | | | | |
| EURESTE, LAURA A. | ADDRESS REDACTED | | | | | | | |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION | P. O. BOX 367 | | | VILLE PLATTE | LA | 70586-0367 | |
| EVANS EQUIPMENT & ENVIRONMENTAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 130 | | | BROUSSARD | LA | 70518 | |
| EVANS, BRAD | ADDRESS REDACTED | | | | | | | |
| EVENT RENTAL | ATTN PRESIDENT AND GENERAL COUNSEL | 505 AMELIA ST | | | GRETNA | LA | 70053 | |
| EVERLAST MECHANICAL SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2188 | | | MARSHALL | TX | 75671 | |
| EXPRESS CAR & TRUCK RENTAL INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 555 WEST STREET RD | | | WARMINSTER | PA | 18974 | |
| EXPRESS PRINTING & AD SPECIALTIES | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 62225 | | | LAFAYETTE | LA | 70596-2225 | |
| EXPRESS TOLL | ATTN PRESIDENT AND GENERAL COUNSEL | E-470 PUBLIC HIGHWAY AUTHORITY | P. O. BOX 5470 | | DENVER | CO | 80217-5470 | |
| EXTERRAN ENERGY SOLUTIONS, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| EXTREME ENERGY SERVICES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1468 | | | BROUSSARD | LA | 70518 | |
| EZ FLOW CONTROL INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 682972 | | | HOUSTON | TX | 77268 | |
| FAIRWAY LOGISTICS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 27 | | | BROUSSARD | LA | 70518 | |
| FALCON DOCUMENT SOLUTIONS, L.P | ATTN PRESIDENT AND GENERAL COUNSEL | 301 COMMERCE ST. STE 240 | | | FORT WORTH | TX | 76102 | |
| FALCON, JOEL | ADDRESS REDACTED | | | | | | | |
| FALCON, JOEL | ADDRESS REDACTED | | | | | | | |
| FALCON, JORGE | ADDRESS REDACTED | | | | | | | |
| FALCON, JORGE | ADDRESS REDACTED | | | | | | | |
| FALKNER LABORATORIES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 5438 | | | BOSSIER CITY | LA | 71171-5438 | |
| FARMER, MICHAEL A | ADDRESS REDACTED | | | | | | | |
| FARR, MARTEZ L. | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FASTENAL COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | FASTENAL INDUSTRIAL & CONSTRUCTION SUPPL | P.O. BOX 978 | | WINONA | MN | 55987 | |
| FASTRACK MANUFACTURING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 117 JARED DR | | | BROUSSARD | LA | 70518 | |
| FASTSIGNS | ATTN PRESIDENT AND GENERAL COUNSEL | 5601 LOCKE AVE | | | FORT WORTH | TX | 76107 | |
| FAUL, HEATHER | ADDRESS REDACTED | | | | | | | |
| FAUL, HEATHER G. | ADDRESS REDACTED | | | | | | | |
| FAUL, TOBY | ADDRESS REDACTED | | | | | | | |
| FAUL, TOBY | ADDRESS REDACTED | | | | | | | |
| FAULK'S AUTO CENTER, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3107 W PINHOOK RD | | | LAFAYETTE | LA | 70508 | |
| FAVA, WILLIAM S. | ADDRESS REDACTED | | | | | | | |
| FAYETTE PARTS SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 923 BROAD AVE | | | BELLE VERNON | PA | 15012 | |
| FCC ENVIRONMENTAL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 674156 | | | DALLAS | TX | 75267-4156 | |
| FEAZEL, LAWRENCE E. | ADDRESS REDACTED | | | | | | | |
| FEAZEL, LAWRENCE ED | ATTN PRESIDENT AND GENERAL COUNSEL | 1334 DEERBROOK DR. | | | SUGARLAND | TX | 77479 | |
| FEDEX | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FERGUSON, JACOB P. | ADDRESS REDACTED | | | | | | | |
| FERGUSON, TOBY | ADDRESS REDACTED | | | | | | | |
| FERRELLGAS, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FERRIES, ALEX | ADDRESS REDACTED | | | | | | | |
| FERRO, FRANK | ADDRESS REDACTED | | | | | | | |
| FERTITTA ENTERPRISES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA: KILGORE PRINT CENTRE | DBA: KILGORE PRINT CENTRE | 116 S RUSK STREET | KILGORE | TX | 75662-2530 | |
| FICKLIN, DAMIAN | ADDRESS REDACTED | | | | | | | |
| FICKLIN, DAMIAN | ADDRESS REDACTED | | | | | | | |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | ONE PARK AVENUE STE 1402 | | | NEW YORK | NY | 10016 | |
| FIGUERON, RANDALL J. | ADDRESS REDACTED | | | | | | | |
| FINISH MACHINED PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 511 HECTOR CONNOLY | | | CARENCRO | LA | 70520 | |
| FINLEY, JAMES | ADDRESS REDACTED | | | | | | | |
| FINLEY, JAMES T. | ADDRESS REDACTED | | | | | | | |
| FIRE & SAFETY SPECIALISTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 60639 | | | LAFAYETTE | LA | 70596 | |
| FISCHER, JOHN E. | ADDRESS REDACTED | | | | | | | |
| FISCHER, JOHN E. | ATTN PRESIDENT AND GENERAL COUNSEL | 2901 E. COTTON STREET | | | LONGVIEW | TX | 75602 | |
| FISHER SCIENTIFIC COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 300 INDUSTRY DRIVE | | | PITTSBURGH | PA | 15275 | |
| FLANAGAN, DUSTY L. | ADDRESS REDACTED | | | | | | | |
| FLAT ROCK MINERALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 914 JUDSON ROAD | | | LONGVIEW | TX | 75601 | |
| FLEETCOR TECHNOLOGIES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CHEVRON | DBA CHEVRON | PO BOX 70887 | CHARLOTTE | NC | 28272-0887 | |
| FLEETPRIDE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 847118 | | | DALLAS | TX | 75284-7118 | |
| FLEX CAPITAL TRANSPORT LLC | ATTN: ANDREW ADAMS (PRESIDENT) | 558 S. CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 | |
| FLEX CAPITAL TRANSPORT LLC | ATTN: R. TATE YOUNG | 1001 WEST LOOP SOUTH | SUITE 700 | | HOUSTON | TX | 77027-9033 | |
| FLEX CAPITAL TRANSPORT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA FLEXFRAC OILFIELD | 558 S. CENTRAL EXPRESSWAY | | RICHARDSON | TX | 75080 | |
| FLEX FRAC LOGISTICS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA QUICK SAND SERVICES | 8750 N. CENTRAL EXPRESSWAY #900, LB 9 | | DALLAS | TX | 75231 | |
| FLEXFRAC LOGISTICS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 8750 N CENTRAL EXPRESSWAY #900 LB 9 | | | DALLAS | TX | 75231 | |
| FLEXICRAFT INDUSTRIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2315 W HUBBARD AVENUE | | | CHICAGO | IL | 60612 | |
| FLEXSTEEL PIPELINE TECHNOLOGIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2103 CITY WEST BLVD STE 1450 | | | HOUSTON | TX | 77042 | |
| FLORES, JUSTIN L | ADDRESS REDACTED | | | | | | | |
| Florida Department of Environmental Protection (DEP) | 3900 Commonwealth Boulevard | | | | Tallahassee | FL | 32399-3000 | |
| Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| FLOSCAN INSTRUMENT CO., INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3016 NE BLAKELEY ST | | | SEATTLE | WA | 98105 | |
| FLOTT, JARED | 458 PRAIRIE FIRE ST | | | | GRAND JUNCTION | CO | 81504 | |
| FLOW MEASUREMENT & CONTROLS | ATTN PRESIDENT AND GENERAL COUNSEL | 1004 LAKE HARRIS CIRCLE | | | WHITE OAK | TX | 75693 | |
| FLOW ZONE LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT. 248 | P.O. BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| FLOWERS, ARCHIE | ADDRESS REDACTED | | | | | | | |
| FLOWMASTER, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 11529 INVESTOR AVENUE | | | BATON ROUGE | LA | 70809 | |
| FLOYD FLANAGAN - DO NOT USE W/O NEW W-9 | ATTN PRESIDENT AND GENERAL COUNSEL | 216 PRESTON JOHNSON | | | HARLETON | TX | 75651 | |
| FLUID TECHNOLOGY SERVICE INTERNATIONAL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1702 | | | SCOTT | LA | 70583 | |
| FLUIDEND REPLACEMENT PARTS LLC (FRP) | ATTN PRESIDENT AND GENERAL COUNSEL | 37131-I 10 WEST, BUILDING 601 | | | BEAUMONT | TX | 78006 | |
| FLYING M MACHINE WORKS | ATTN PRESIDENT AND GENERAL COUNSEL | 16063 FM 852 | | | GILMER | TX | 75644 | |
| FMC ENERGY SYSTEMS | C/O BANK OF AMERICA | P.O. BOX 845346 | | | DALLAS | TX | 75284-5346 | |
| FMC TECHNOLOGIES INC | ATTN: MARK STEVENS | MCKENZIE BECKER & STEVENS INC. | PO BOX 1967 | | LAKEVILLE | CT | 06039 | |
| FMC TECHNOLOGIES-FLUID CONTROL DIVISION | ATTN PRESIDENT AND GENERAL COUNSEL | 2825 W. WASHINGTON | | | STEPHENVILLE | TX | 76401 | |
| FOLEY JR, DONALD I. | ADDRESS REDACTED | | | | | | | |
| FOLEY JR., DONALD I. | ADDRESS REDACTED | | | | | | | |
| FOLEY, HEATHER | ADDRESS REDACTED | | | | | | | |
| FOLEY, JR., DONALD I. | ADDRESS REDACTED | | | | | | | |
| FONTENETTE, DERRICK | ATTN PRESIDENT AND GENERAL COUNSEL | 1052 BROWN DRIVE | | | BREAUX BRIDGE | LA | 70517 | |
| FONTENETTE, DERRICK J. | ADDRESS REDACTED | | | | | | | |
| FONTENOT, PAUL JODY | ADDRESS REDACTED | | | | | | | |
| FONTOVA, ENRIQUE | ADDRESS REDACTED | | | | | | | |
| FONTOVA, ENRIQUE A. | ADDRESS REDACTED | | | | | | | |
| FONTOVA, ENRIQUE ANDRE | ADDRESS REDACTED | | | | | | | |
| FORD CONTRACT SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 70665 | | | HOUSTON | TX | 77270 | |
| FORD JR, HENRY J | ADDRESS REDACTED | | | | | | | |
| FORD MOTOR CREDIT COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 790072 | | | ST. LOUIS | MO | 63179-0072 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR CREDIT COMPANY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 680020 | | | FRANKLIN | TN | 37068 | |
| FORD, CHRISTOPHE | ADDRESS REDACTED | | | | | | | |
| FORD, CHRISTOPHE | ADDRESS REDACTED | | | | | | | |
| FORD, GELATT & ASSOCIATES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 18359 PETROLEUM DRIVE | | | BATON ROUGE | LA | 70809 | |
| FORD, HENRY | ADDRESS REDACTED | | | | | | | |
| FORD, HENRY | ADDRESS REDACTED | | | | | | | |
| FORE! KIDS FOUNDATION | ATTN PRESIDENT AND GENERAL COUNSEL | 11005 LAPALCO BLVD | | | AVONDALE | LA | 70094 | |
| FOREST AUTO ELECTRIC, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 813 W. SIMCOE STREET | | | LAFAYETTE | LA | 70501 | |
| FORREST STEEL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 1000 BALDWIN ROAD | | | PITTSBURGH | PA | 15207 | |
| FORTUNE | CORPORATE RATE SERVICES | PO BOX 61444 | | | TAMPA | FL | 33661-1444 | |
| FORUM CANADA ULC D/B/A VANOIL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA VANOIL | C20972C/U | P.O. BOX 2097, STATION M | CALGARY | AB | T2P 2M4 | CANADA |
| FORUM US, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT 897 | P.O. BOX 203325 | | DALLAS | TX | 75320-3325 | |
| FOSTER, CALEB | ADDRESS REDACTED | | | | | | | |
| FOSTER, CALEB L. | ADDRESS REDACTED | | | | | | | |
| FOSTER, DANIEL S. | ADDRESS REDACTED | | | | | | | |
| FOSTER, ERIK | ADDRESS REDACTED | | | | | | | |
| FOSTER, ERIK W. | ADDRESS REDACTED | | | | | | | |
| FOUR JLJ, INC | ATTN PRESIDENT AND GENERAL COUNSEL | J4 OILFIELD SERVICE | J4 OILFIELD SERVICE | PO BOX 10411 | CORPUS CHRISTI | TX | 78460-0411 | |
| FOX, JOSHUA D | ADDRESS REDACTED | | | | | | | |
| FOXCO SUPPLY, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | DBA FOXCO SUPPLY FIRE & SAFETY, LTD | P. O. BOX 429 | 2990 SOUTH HIGHWAY 281 | ALICE | TX | 78333 | |
| FRAC PUMP PARTS | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 381413 | | | DALLAS | TX | 75138-1413 | |
| FRAC RENTALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY STE 200 | | | LAFAYETTE | LA | 70503 | |
| FRAC-CHEM | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 677653 | | | DALLAS | TX | 75267-7653 | |
| FRAN STRINE PRODUCTIONS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 769 CENTER BLVD #125 | | | FAIRFAX | CA | 94930 | |
| FRANCIS DRILLING FLUIDS, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 677438 | | | DALLAS | TX | 75267-7438 | |
| FRANCIS JANITORIAL SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | 817 PITT RD | | | SCOTT | LA | 70583 | |
| FRANCOTYP-POSTALIA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | FP MAILING SOLUTIONS | FP MAILING SOLUTIONS | 140 N. MITCHELL COURT, SUITE 200 | ADDISON | IL | 60101-5629 | |
| FRANK FUGLESTAD | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RHEA HEALTH, LLC | 1419 S. COUNCIL RD. | | OKLAHOMA CITY | OK | 73128 | |
| FRANKLIN ELECTROFLUID CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 18777 | | | MEMPHIS | TN | 38181 | |
| FRANKLIN FOUNDATION HOSPITAL | ATTN PRESIDENT AND GENERAL COUNSEL | 1097 NORTHWEST BLVD | | | FRANKLIN | LA | 70538 | |
| FRANKLIN HOSPITALITY PARTNERSHIP, LP | ATTN PRESIDENT AND GENERAL COUNSEL | BEST WESTERN FRANKLIN INN & SUITES | P.O. BOX 148 | | FRANKLIN | TX | 77856 | |
| FRANKS, LARRY | ADDRESS REDACTED | | | | | | | |
| FRANKS, LARRY W | ADDRESS REDACTED | | | | | | | |
| FRAZER TRANSPORT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 7657 | | | THE WOODLANDS | TX | 77387 | |
| FRAZIER, BUCK | ADDRESS REDACTED | | | | | | | |
| FRED'S PLUMBING & ELECTRIC, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 249 | | | MAURICE | LA | 70555 | |
| FREEMAN DECORATING SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 660613 | | | DALLAS | TX | 75266-0613 | |
| FREEMAN, CECIL W. | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DAVID W. | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DUSTIN R. | ADDRESS REDACTED | | | | | | | |
| FREEMYER INDUSTRIAL PRESSURE, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | 1500 N MAIN ST STE 127 | | | FT WORTH | TX | 76164 | |
| FREER INVESTMENT COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SUNBRIDGE INN & SUITES | 388 MEDICAL DRIVE | | JOURDANTON | TX | 78501 | |
| FRITZ INDUSTRIES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 500 SAM HOUSTON ROAD | | | MESQUITE | TX | 75149 | |
| FROST, DAVID | ADDRESS REDACTED | | | | | | | |
| FROST, DAVID W. | ADDRESS REDACTED | | | | | | | |
| FT. WORTH GEAR & AXLE | ATTN PRESIDENT AND GENERAL COUNSEL | 3409 KELLI CT | | | FORT WORTH | TX | 76106 | |
| FULLERTON, DEAN | ADDRESS REDACTED | | | | | | | |
| FULLERTON, DEAN W. | ADDRESS REDACTED | | | | | | | |
| FULLERTON, ROBERT | ADDRESS REDACTED | | | | | | | |
| FULTON, ZACHARY A. | ADDRESS REDACTED | | | | | | | |
| FURSTONBERG IV, BERNARD | ADDRESS REDACTED | | | | | | | |
| FURSTONBERG, BERNARD | ADDRESS REDACTED | | | | | | | |
| FURSTONBERG, BERNARD J. | ADDRESS REDACTED | | | | | | | |
| FUTURE DESIGN AUTOMATION, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA INDUSTRIAL CONTROL DIRECT | P. O. BOX 183159 | | ARLINGTON | TX | 76096 | |
| G & G SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1573 | | | MINERAL WELLS | TX | 76068 | |
| G & H DIVERSIFIED MFG., LP | ATTN PRESIDENT AND GENERAL COUNSEL | 11660 BRITTMOORE PARK DR | | | HOUSTON | TX | 77041 | |
| G & L ENTERPRISES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2340 E HWY 67 | | | ALVARADO | TX | 76009 | |
| G & RG, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA G & RG TRUCKING | 800 S. MEADOW | | ODESSA | TX | 79761 | |
| GALLAWAY GLOVE & SAFETY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA GALLAWAY SAFETY & SUPPLY | 2559 STATE ROUTE 88 #B | | FINLEYVILLE | PA | 15332 | |
| GALLET, JACOB E | ADDRESS REDACTED | | | | | | | |
| GAMBOA, JEREMY | ADDRESS REDACTED | | | | | | | |
| GAMBOA, JEREMY | ADDRESS REDACTED | | | | | | | |
| GAMES OF ACADIANA | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 80763 | | | LAFAYETTE | LA | 70598 | |
| GANESH ENTERPRISE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PEARSALL INN & SUITES | 1707 W COMAL ST | | PEARSALL | TX | 78061 | |
| GANNON, DARRELL | ADDRESS REDACTED | | | | | | | |
| GANNON, DERRELL | ADDRESS REDACTED | | | | | | | |
| GARDEN OASIS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BEST WESTERN GARDEN OASIS | 110 W. INTERSTATE 20 | | ODESSA | TX | 79761 | |
| GARDNER JR., JAMASON E | ADDRESS REDACTED | | | | | | | |
| GARDNER, JAMASON E | ADDRESS REDACTED | | | | | | | |
| GARGARO, JOHN T | ATTN PRESIDENT AND GENERAL COUNSEL | DBA JT GARGARO FINANCIAL SERVICES | DBA JT GARGARO FINANCIAL SERVICES | 3245 MORNINGVIEW TERRACE | BLOOMFIELD HILLS | MI | 48301 | |
| Garland, David | ADDRESS REDACTED | | | | | | | |
| GARRETSON, LEVI | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETSON, LEVI | ADDRESS REDACTED | | | | | | | |
| GARRETT, JEREMY | ADDRESS REDACTED | | | | | | | |
| GARRETT, JEREMY K. | ADDRESS REDACTED | | | | | | | |
| GARY K LEGER | PO BOX 1526 | | | | SCOTT | LA | 70583 | |
| GARY, JOSH | PO BOX 491 | | | | GRAND SALINE | TX | 75140 | |
| GARY, JOSH A. | ADDRESS REDACTED | | | | | | | |
| GARZA, EFRAIN | ADDRESS REDACTED | | | | | | | |
| GARZA, JAIME | ADDRESS REDACTED | | | | | | | |
| GARZA, JAIME | ADDRESS REDACTED | | | | | | | |
| GARZA, PABLO | ADDRESS REDACTED | | | | | | | |
| GARZA, PABLO | ADDRESS REDACTED | | | | | | | |
| GASPARD JR, HILLIARD | ADDRESS REDACTED | | | | | | | |
| GASPARD JR., HILLIARD | ADDRESS REDACTED | | | | | | | |
| GASPARD, JR., HILLIARD | P.O. BOX 1238 | | | | RAYNE | LA | 70578 | |
| GASPARD, RICHARD D. | ADDRESS REDACTED | | | | | | | |
| GATOR SUPPLY COMPANY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 790 | | | HARVEY | LA | 70059 | |
| GAUTHIER HOMES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 62071 | | | LAFAYETTE | LA | 70596 | |
| GAUTHIER, JOSEPH | | | | | | | | |
| GCCFC 2007-GG9 WESTCHASE OFFICE, LLC | C/O LNR PARTNERS, INC | 10777 WESTHEIMER RD STE 240 | | | HOUSTON | TX | 77042 | |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| GE FANUC INTELLIGENT PLATFORMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 641275 | | | PITTSBURGH | PA | 15264 | |
| GE OIL & GAS ESP, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 5500 S.E. 59TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| GE OIL & GAS PRESSURE CONTROL LP | ATTN PRESIDENT AND GENERAL COUNSEL | 4424 W SAM HOUSTON PKWY N, SUITE 100 | | | HOUSTON | TX | 77041 | |
| GEER TANK TRUCKS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. DRAWER J | | | JACKSBORO | TX | 76458 | |
| GEMINI DRILLING SOLUTIONS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 457 | | | BENTON | LA | 71006 | |
| GEMINI POWER SYSTEMS, INC | C/O ACTON CAPITAL CORP. | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| GENE NOBLE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NOBLE ENTERPRISES - NOBLE SECURITY | P. O. BOX 828 | | LONGVIEW | TX | 75606 | |
| GENERAL OFFICE SUPPLY CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. DRAWER G | | | LAFAYETTE | LA | 70502 | |
| GENSTAR POWER SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 11725 | | | NEW IBERIA | LA | 70562-1725 | |
| GENUINE PARTS COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NAPA DISTRIBUTION CENTER | DBA NAPA DISTRIBUTION CENTER | PO BOX 848033 | DALLAS | TX | 75284-8033 | |
| GEO EXPLORATION SERVICE INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 12775 BUSINESS 287 N | | | FORT WORTH | TX | 76179 | |
| GEONIX, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 2008 N. LONGVIEW ST. | P.O. BOX 2169 | | KILGORE | TX | 75663 | |
| Georgia Department of Natural Resources (DNR) | Georgia Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152 East Tower | | Atlanta | GA | 30334 | |
| Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | | | Atlanta | GA | 30345 | |
| GEOSAFE CHEMICALS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 9960 | | | THE WOODLANDS | TX | 77387-9960 | |
| GES MOBILE WELL SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV | 10340 WALLISVILLE RD | | HOUSTON | TX | 77013 | |
| G-FORCE JARS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1011 GALLET ROAD | | | YOUNGSVILLE | LA | 70592 | |
| GHX INDUSTRIAL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 450849 | | | HOUSTON | TX | 77045-0849 | |
| GIFFORD, JACOB R. | ADDRESS REDACTED | | | | | | | |
| GILA HOTSHOT LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA GILA TRUCKING LLC | 4003 S. COUNTY RD 1294 | | ODESSA | TX | 79765 | |
| GILA LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MUNICIPAL SERVICES BUREAU/GILA GROUP | P. O. BOX 16777 | | AUSTIN | TX | 78761-6777 | |
| GILBERT, NICK | ADDRESS REDACTED | | | | | | | |
| GILL WATER SUPPLY CORP. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| GILL WATER SUPPLY CORP. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1177 | | | MARSHALL | TX | 75671 | |
| GILSON COMPANY INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 337 | | | POWELL | OH | 43065 | |
| GILSTRAP III, BURNICE | ADDRESS REDACTED | | | | | | | |
| GILSTRAPS, BURNICE | ADDRESS REDACTED | | | | | | | |
| GINA SITES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA GGG CATERING | HC74 BOX 171 | | BURNEYVILLE | OK | 73430 | |
| GIROIR, CORY J. | ADDRESS REDACTED | | | | | | | |
| GIROIR, CORY J. | ADDRESS REDACTED | | | | | | | |
| GIROUARD, JACQUE | ADDRESS REDACTED | | | | | | | |
| GJB, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RIVER OAKS CATERING & EVENTS CENTER | PO BOX 60146 | | LAFAYETTE | LA | 70596 | |
| GLADSTEIN, NEANDROSS & ASSOCIATES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2525 OCEAN PARK BLVD STE 200 | | | SANTA MONICA | CA | 90405 | |
| GLENAIR, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1211 AIR WAY | | | GLENDALE | CA | 91201 | |
| GLOBAL AM-TX | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1287/120 CROUCH | | | ALVIN | TX | 77512 | |
| GLOBAL AM-TX, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1287 | | | ALVIN | TX | 77512 | |
| GLOBAL DATA SYSTEMS (COLOCATION) | ATTN PRESIDENT AND GENERAL COUNSEL | 537 CAJUNDOME BLVD. | SUITE 111 | | LAFAYETTE | LA | 70506 | |
| GLOBAL DATA SYSTEMS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 53824 | | | LAFAYETTE | LA | 70505 | |
| GLOBAL TUBING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| GLOVER, DAVID W | ADDRESS REDACTED | | | | | | | |
| GLOVER, LARRY | ADDRESS REDACTED | | | | | | | |
| GOLLEHER, DONNIE R. | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIEL L | ADDRESS REDACTED | | | | | | | |
| GOMEZ, EDGAR | ADDRESS REDACTED | | | | | | | |
| GOMEZ, EDGAR A. | ADDRESS REDACTED | | | | | | | |
| GOMEZ, FRANCISCO | ADDRESS REDACTED | | | | | | | |
| GOMEZ, FRANCISCO | ADDRESS REDACTED | | | | | | | |
| GONZALAS, FRANK | ADDRESS REDACTED | | | | | | | |
| GONZALES JR., JIMMY (LEE) | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES SR, JIMMY | ADDRESS REDACTED | | | | | | | |
| GONZALES, FRANK | ADDRESS REDACTED | | | | | | | |
| GONZALES, JIMMY | ADDRESS REDACTED | | | | | | | |
| GONZALEZ III, WENCESLAO | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FABIAN | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FABIAN G | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FLORENTINO G | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KIM | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KIM | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, WENCESLAO | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, WENCESLAO M | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, WILL | ADDRESS REDACTED | | | | | | | |
| GOOD SHEPHERD MARSHALL OCCUPATIONAL MED. | ATTN PRESIDENT AND GENERAL COUNSEL | 614 SOUTH GROVE STREET | | | MARSHALL | TX | 75670 | |
| GOODALL MFG, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 7558 WASHINGTON AVE SO | | | EDEN PRAIRIE | MN | 55344 | |
| GOOLSBY, BRIAN | ADDRESS REDACTED | | | | | | | |
| GOOLSBY, BRIAN | ADDRESS REDACTED | | | | | | | |
| GORACKE, KYLE | ADDRESS REDACTED | | | | | | | |
| GORACKE, KYLE R. | ADDRESS REDACTED | | | | | | | |
| GP-50 NEW YORK LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 2770 LONG ROAD | | | GRAND ISLAND | NY | 14072 | |
| GRACE INSTRUMENT COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 9434 KATY FREEWAY SUITE 300 | | | HOUSTON | TX | 77055 | |
| GRAHAM NEWSPAPER, INC | ATTN PRESIDENT AND GENERAL COUNSEL | LAKE COUNTRY NEWSPAPERS | DBA LAKE COUNTRY NEWSPAPERS | PO BOX 600 | GRAHAM | TX | 76450 | |
| GRAHAM, DALE E. | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JR, DALE E. | 330 CR 2118 | | | | LONGVIEW | TX | 75603 | |
| GRAHAM, JR., DALE E. | ADDRESS REDACTED | | | | | | | |
| GRAINGER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT. 871346003 | P. O. BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAND POINTE APARTMENTS | ATTN PRESIDENT AND GENERAL COUNSEL | 3606 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| GRANITE ENVIRONMENTAL, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 780928 | | | SEBASTIAN | FL | 32978 | |
| GRANT THORNTON LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 700 MILAM SUITE 300 | | | HOUSTON | TX | 77002 | |
| GRAY, MARC | ADDRESS REDACTED | | | | | | | |
| GRAY, MARC | ATTN PRESIDENT AND GENERAL COUNSEL | 112 MARINER DR | | | VICTORIA | TX | 77901 | |
| GRAY, RODRIGUEZ | ADDRESS REDACTED | | | | | | | |
| GRAY, WILLIAM | ADDRESS REDACTED | | | | | | | |
| GREAT AMERICA FINANCIAL SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT NORTHERN SAND LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 702067 | | | TULSA | OK | 74170-2067 | |
| GREAT NORTHERN SAND LLC; CRS PROPPANTS LLC | C/O LOCKE LORD LLP | ATTN: CHARLIE BAUMANN | 600 TRAVIS STREET, SUITE 2800 | | HOUSTON | TX | 77002 | |
| GREAT PLAINS TRANSPORTATION SRVS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 4539 | | | CAROL STREAM | IL | 60197-4539 | |
| GREATER LAFAYETTE CHAMBER OF COMMERCE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 51307 | | | LAFAYETTE | LA | 70506 | |
| GREATER LOUISIANA STAFFING | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SPHERION | PO BOX 51214 | | LAFAYETTE | LA | 70505-1214 | |
| GREEN, JUSTIN | ADDRESS REDACTED | | | | | | | |
| GREEN, JUSTIN V. | ADDRESS REDACTED | | | | | | | |
| GREENE COUNTY HOTEL ASSOCIATES, LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HAMPTON INN WAYNESBURG | 227 GREENE PLAZA | | WAYNESBURG | PA | 15370 | |
| GREENE'S ENERGY GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CHEROKEE SERVICES | P. O. BOX 676263 | | DALLAS | TX | 75267-6263 | |
| GREER, DAVID | ATTN PRESIDENT AND GENERAL COUNSEL | 1915 BUCHANAN ROAD | | | HALLSVILLE | TX | 75601 | |
| GREER, DAVID A. | ADDRESS REDACTED | | | | | | | |
| GREGORY ARCENEAUX | ARCNO TRUCKING | 306 VENUS DRIVE | | | LAFAYETTE | LA | 70501 | |
| GREGORY J WRIGHT | LAW OFFICE OF GREGORY J WRIGHT | DBA: LAW OFFICE OF GREGORY J WRIGHT | PO BOX 3349 | | LONGVIEW | TX | 75606-3349 | |
| GREIG FILTERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 91675 | | | LAFAYETTE | LA | 70509 | |
| GRESKO, DANIEL J. | ADDRESS REDACTED | | | | | | | |
| GRESKO, DANIEL J. | ADDRESS REDACTED | | | | | | | |
| GRIFCO LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 206 AMEDEE DRIVE | | | SCOTT | LA | 70583 | |
| GRIFFITH, TOBY | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, TOBY C. | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, MATTHEW | ADDRESS REDACTED | | | | | | | |
| GROSS, FRANK | ADDRESS REDACTED | | | | | | | |
| GROSS, FRANK M | ADDRESS REDACTED | | | | | | | |
| GUADIANA, HUMBERTO | ADDRESS REDACTED | | | | | | | |
| GUARDIAN | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 824395 | | | PHILADELPHIA | PA | 19182-4395 | |
| GUERRERO, JOSE G. | ADDRESS REDACTED | | | | | | | |
| GUICO SPECIALTY CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1707 | | | SCOTT | LA | 70583 | |
| GUIDRY HARDWARE & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2550 | | | LAFAYETTE | LA | 70502 | |
| GUIDRY IRON WORKS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1816 JEFFERSON STREET | | | LAFAYETTE | LA | 70501 | |
| GUIDRY, CHAD | ADDRESS REDACTED | | | | | | | |
| GUIDRY, CHAD | ADDRESS REDACTED | | | | | | | |
| GUIDRY, DEAN J | ATTORNEY AT LAW | PO BOX 5255 | | | LAFAYETTE | LA | 70502 | |
| GUIDRY, DUSTIN | ADDRESS REDACTED | | | | | | | |
| GUIDRY, DUSTIN M | ADDRESS REDACTED | | | | | | | |
| GUIDRY, JOEY | ADDRESS REDACTED | | | | | | | |
| GUIDRY, JOEY J. | ADDRESS REDACTED | | | | | | | |
| GUIDRY, JOEY J. | ADDRESS REDACTED | | | | | | | |
| GUIDRY, KELLEN | ADDRESS REDACTED | | | | | | | |
| GUIDRY, KELLEN | ADDRESS REDACTED | | | | | | | |
| GUIDRY, LARRY J. | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GUIDRY'S HARDWARE AND SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 5633 CAMERON STREET | | | SCOTT | LA | 70583 | |
| GUIDRY'S HARDWARE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2550 | | | LAFAYETTE | LA | 70502 | |
| GUILBEAU, JACOB W. | ADDRESS REDACTED | | | | | | | |
| GUILLORY, JENNIFER | ADDRESS REDACTED | | | | | | | |
| GUILLOT, MICHAEL | ADDRESS REDACTED | | | | | | | |
| GUILLOT, MICHAEL H | ADDRESS REDACTED | | | | | | | |
| GUILLOTTE, HENRY | ADDRESS REDACTED | | | | | | | |
| GUILLOTTE, JEROME | ADDRESS REDACTED | | | | | | | |
| GUILLOTTE, JEROME L. | ADDRESS REDACTED | | | | | | | |
| GUIZAR, SALIM | ADDRESS REDACTED | | | | | | | |
| GUIZAR-WHITTEMORE, SALIM | ADDRESS REDACTED | | | | | | | |
| GULF COAST INDUSTRIAL & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 81564 | | | LAFAYETTE | LA | 70598-1564 | |
| GULF COAST MACHINE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 526 | | | BROUSSARD | LA | 70518 | |
| GULF ENGINE & EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2306 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| GULF INTERNATIONAL LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1100 | | | VICTORIA | TX | 77902 | |
| GULF PUBLISHING COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 2 GREENWAY PLAZA SUITE 1020 | | | HOUSTON | TX | 77046 | |
| GULF-PRO SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 228 | | | HOUMA | LA | 70360 | |
| GULF-PRO SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 228 | | | HOUMA | LA | 70361 | |
| GULF-PRO SERVICES | ATTN: CLAYTONE E. LOVELL | DUVAL FUNDERBURK SUNDBERY LOVELL & WATKINS | 101 WILSON AVE | PO BOX 3017 | HOUMA | LA | 70361 | |
| GULFSIDE FABRICATORS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 552 | | | BROUSSARD | LA | 70518 | |
| GULFSTREAM SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 103 DICKSON RD | | | HOUMA | LA | 70363 | |
| GUPTA, D.O. & ASSOCIATES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PARKER COUNTY URGENT CARE | PO BOX 975666 | | DALLAS | TX | 75397-5666 | |
| GUTIERREZ, OCTAVIO | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, OCTAVIO | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, YVONNE | ADDRESS REDACTED | | | | | | | |
| GUY'S TOWING SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 60816 | | | LAFAYETTE | LA | 70593 | |
| H & E EQUIPMENT SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 7500 PECUE LANE | | | BATON ROUGE | LA | 70809 | |
| H & K EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4200 CASTEEL DRIVE | | | CORAOPOLIS | PA | 15108 | |
| H. LORIMER CORP. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 12321 | | | LONGVIEW | TX | 75607 | |
| HABETZ OILFIELD SALTWATER SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1552 | | | CROWLEY | LA | 70527 | |
| HACH COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 389 | | | LOVELAND | CO | 80539 | |
| HAILI S. ARSEMENT | ATTN PRESIDENT AND GENERAL COUNSEL | DBA N.E.KIND PRINT DESIGN | P.O. BOX 975 | | CARENCRO | LA | 70520 | |
| HAIRSTON GLOBAL PROTECTIVE SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 110 W. RANDOL MILL RD. | SUITE 207 | | ARLINGTON | TX | 76011 | |
| HALCUMB, CARL A. | ADDRESS REDACTED | | | | | | | |
| HALCUMB, CARL A. | ATTN PRESIDENT AND GENERAL COUNSEL | 157 PEACEFUL VALLEY | | | HOLY LAKE RANCH | TX | 75765 | |
| HALCUMB, JASON B. | ADDRESS REDACTED | | | | | | | |
| HALLIBURTON | ATTN PRESIDENT AND GENERAL COUNSEL | DBA FANN INSTRUMENT COMPANY | 15112 MORALES RD GATE 7 | | HOUSTON | TX | 77032 | |
| HALLIBURTON ENERGY SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 203143 | | | HOUSTON | TX | 77216-3143 | |
| HAM, ALFRED E. | ADDRESS REDACTED | | | | | | | |
| HAMILTON, HARRY | ADDRESS REDACTED | | | | | | | |
| HAMILTON, HARRY H. | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ROBERT | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ROBERT T. | ADDRESS REDACTED | | | | | | | |
| HAMMER, ANATOLE | ADDRESS REDACTED | | | | | | | |
| HAMM'S OILFIELD GOODS AND SERVICES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2091 | | | FLINT | TX | 75762 | |
| HANAGRIFF'S MACHINE SHOP, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 9 | | | CENTERVILLE | LA | 70522 | |
| HANKS, BRYAN | ADDRESS REDACTED | | | | | | | |
| HANKS, BRYAN K. | ADDRESS REDACTED | | | | | | | |
| HAPPY LODGING | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HAMPTON INN | 5100 SOUTHEAST END BLVD | | MARSHALL | TX | 75672 | |
| HARBOR FREIGHT TOOLS USA, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | HARBOR FREIGHT TOOLS | P.O. BOX 748076 | | LOS ANGELES | CA | 90074-8076 | |
| HARDY, ROYCE | ADDRESS REDACTED | | | | | | | |
| HARGRAVE, RAY W. | ADDRESS REDACTED | | | | | | | |
| HARGROVE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE HARGROVE DR | | | LANHAM | MD | 20706 | |
| HARPER, JEREMIE | ATTN PRESIDENT AND GENERAL COUNSEL | 256 HIDEAWAY ACRES LANE | | | MINERAL WELLS | TX | 76067 | |
| HARPER, JEREMIE D. | ADDRESS REDACTED | | | | | | | |
| HARPER, WILLIAM | ADDRESS REDACTED | | | | | | | |
| HARRIS CASTILLE INC | ATTN PRESIDENT AND GENERAL COUNSEL | 104 E ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| HARRIS COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| HARRIS, DANIEL L | ADDRESS REDACTED | | | | | | | |
| HARRIS, DANIEL L. | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES E. | ADDRESS REDACTED | | | | | | | |
| HARRIS, KARL J | ADDRESS REDACTED | | | | | | | |
| HARRIS, KARL J. | ADDRESS REDACTED | | | | | | | |
| HARRIS, KATHRYN | ADDRESS REDACTED | | | | | | | |
| HARRIS, RICHARD A | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIAM | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIAM | 9477 MARGOT | | | | DENHAM SPRINGS | TX | 70726 | |
| HARRISON CAD | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 818 | | | MARSHALL | TX | 75671-0818 | |
| HARRISON CAD | P.O. BOX 818 | | | | MARSHALL | TX | 75671-0818 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| HARRISON COUNTY GLASS | ATTN PRESIDENT AND GENERAL COUNSEL | 1200 E. GRAND AVENUE | | | MARSHALL | TX | 75670 | |
| HARRISON COUNTY TAX OFFICE | JULIE COX | P.O. BOX 967 | | | MARSHALL | TX | 75671 | |
| HARRISON, LEON | ADDRESS REDACTED | | | | | | | |
| HARRISON, LEON N. | ADDRESS REDACTED | | | | | | | |
| HARRISON, THOMAS A | ADDRESS REDACTED | | | | | | | |
| HART ENERGY | ATTN PRESIDENT AND GENERAL COUNSEL | 1616 S. VOSS STE 1000 | | | HOUSTON | TX | 77057 | |
| HART, NNEKA M. | ADDRESS REDACTED | | | | | | | |
| HART, NNEKA M. | ADDRESS REDACTED | | | | | | | |
| HASTY, JUSTIN | ADDRESS REDACTED | | | | | | | |
| HASTY, JUSTIN | ADDRESS REDACTED | | | | | | | |
| HATTAWAY, BRANDON | ADDRESS REDACTED | | | | | | | |
| HATTAWAY, BRANDON L. | ADDRESS REDACTED | | | | | | | |
| HATTIESBURG CLINIC, P.A. | ATTN PRESIDENT AND GENERAL COUNSEL | 415 S 28TH AVENUE | | | HATTIESBURG | MS | 39401 | |
| Hawaii Department of Health (DOH) | Office of Environmental Quality Control | 235 South Beretania Street | Suite 702 | | Honolulu | HI | 96813 | |
| Hawaii Department of Taxation | Director of Taxation | Room 221 | 830 Punchbowl Street | | Honolulu | HI | 96813-5094 | |
| HAWKINS, ANTHONY D. | ADDRESS REDACTED | | | | | | | |
| HAWKINS, SHELDON | ADDRESS REDACTED | | | | | | | |
| HAWKINS, SHELDON E. | ADDRESS REDACTED | | | | | | | |
| HAWKINS, TONY | DBA GRAHAM TRACTOR AND FARM SUPPLY & EXC | DBA GRAHAM TRACTOR AND FARM SUPPLY & EXC | 1510 HWY 380 BYP | | GRAHAM | TX | 76450 | |
| HAWSEY, BRIAN | ADDRESS REDACTED | | | | | | | |
| HAWSEY, BRIAN P. | ADDRESS REDACTED | | | | | | | |
| HAYDAY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CTWP | 3730 FRANKLIN AVE | | WACO | TX | 76710 | |
| HAYES, MONTERRIO | ADDRESS REDACTED | | | | | | | |
| HAYES, MONTERRIO | ADDRESS REDACTED | | | | | | | |
| HAYES-ROMERO, KEENA L. | ADDRESS REDACTED | | | | | | | |
| HB II SAFETY RESOURCES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 12400 HWY 191 | | | MIDLAND | TX | 79707 | |
| HCS GROUP, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 873 | | | HUMBLE | TX | 77347 | |
| HEADWATERS RESOURCES | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 843922 | | | DALLAS | TX | 75284-3922 | |
| HEALING HOUSE, INC. | HOPE FOR GRIEVING CHILDREN | P. O. BOX 3861 | | | LAFAYETTE | LA | 70502 | |
| HEALTHWORKS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2469 | | | JACKSON | MS | 39225-2469 | |
| HEARN TRUCKING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2944 | | | WEATHERFORD | TX | 76086 | |
| HEAT SOURCE INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3208 COMMANDER DR | | | CARROLLTON | TX | 75006 | |
| HEATH, BRANDON R. | ADDRESS REDACTED | | | | | | | |
| HEBERT JR., MARK | ADDRESS REDACTED | | | | | | | |
| HEBERT SR., DANIEL | ADDRESS REDACTED | | | | | | | |
| HEBERT, DANIEL | ADDRESS REDACTED | | | | | | | |
| HEBERT, DRAKE | ADDRESS REDACTED | | | | | | | |
| HEBERT, DRAKE | ADDRESS REDACTED | | | | | | | |
| HEBERT, GRAYSON | ADDRESS REDACTED | | | | | | | |
| HEBERT, GRAYSON | ADDRESS REDACTED | | | | | | | |
| HEBERT, GRAYSON M. | ADDRESS REDACTED | | | | | | | |
| HEBERT, KACEY | ADDRESS REDACTED | | | | | | | |
| HEBERT, KACEY O | ADDRESS REDACTED | | | | | | | |
| HEBERT, MARK | ADDRESS REDACTED | | | | | | | |
| HEBERT, RANDAL L. | ADDRESS REDACTED | | | | | | | |
| HECKMAN WATER RESOURCES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 102256 IH 37 | | | PLEASANTON | TX | 78064 | |
| HEMCO CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 711 SOUTH POWELL RD | | | INDEPENDENCE | MO | 64056 | |
| HENDERSON, WILLIAM | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, KYLE A | ADDRESS REDACTED | | | | | | | |
| HENSON, KENDALL B. | ADDRESS REDACTED | | | | | | | |
| HERITAGE PEST CONTROL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA GOLDEN RULE PEST | 200 PALO PINTO STE 107 | | WEATHERFORD | TX | 76086 | |
| HERITAGE-CRYSTAL CLEAN INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HERNANDEZ JR., JOSE L. | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ABRAHAM | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE A. | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE L. | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSHUA | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSHUA | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUIS | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PABLO | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PABLO | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PABLO H. | ADDRESS REDACTED | | | | | | | |
| HERPIN, ZACHARY J | ADDRESS REDACTED | | | | | | | |
| HERPIN, ZACHARY J. | ADDRESS REDACTED | | | | | | | |
| HERTZ EQUIPMENT RENTAL CORP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 650280 | | | DALLAS | TX | 75265-0280 | |
| HF OILFIELD SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2082 MINERAL WELLS HWY. | | | WEATHERFORD | TX | 76088 | |
| HF OILFIELD SUPPLY INC. | ATTN: CAREY FRASER | FRASER WILSON & BRYAN PC | 193 S. GRAHAM | | STEPHENVILLE | TX | 76401 | |
| HF OILFIELD SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2082 MINERAL WELLS HWY | | | WEATHERFORD | TX | 76088 | |

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HF OILFIELD SUPPLY, INC. | 2082 MINERAL WELLS HWY. | | | | WEATHERFORD | TX | 76088 | |
| HF OILFIELD SUPPLY, INC. | C/O FRASER, WILSON & BRYAN, PC | ATTN: CAREY FRASER | 193 S. GRAHAM | | STEPHENVILLE | TX | 76401 | |
| H-FORCE LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 118 | | | MINDEN | TX | 75680 | |
| HICKS, SHANNON | P.O. BOX 54 | | | | EASTON | TX | 75641 | |
| HICKS, SHANNON B. | ADDRESS REDACTED | | | | | | | |
| HICKSON, TONY | ADDRESS REDACTED | | | | | | | |
| HICKSON, TONY R | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, JOEY | ADDRESS REDACTED | | | | | | | |
| HIGGINS HAULING COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 338 SY HUFFMAN HILL | | | WAYNESBURG | PA | 15370 | |
| HIGGINS, MARCUS M. | ADDRESS REDACTED | | | | | | | |
| HIGH COUNTRY EXPRESS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 4539 | | | CAROL STREAM | IL | 60197-4539 | |
| HIGHTOWER, RICKY | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, RICKY L. | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, RUSSELL | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, RUSSELL L | ADDRESS REDACTED | | | | | | | |
| HI-LINE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 972081 | | | DALLAS | TX | 75397-2081 | |
| HI-LINE ELECTRIC COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HI-LINE, INC. | 2121 VALLEY VIEW LANE | | DALLAS | TX | 75234 | |
| HILL COUNTRY STAFFING | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 830 | | | BURNET | TX | 78611 | |
| HILL, JUSTIN | ADDRESS REDACTED | | | | | | | |
| HILL, KENNETH | ADDRESS REDACTED | | | | | | | |
| HILL, PATRICIA A | ADDRESS REDACTED | | | | | | | |
| HILL, VIRGINIA M | ADDRESS REDACTED | | | | | | | |
| HILLIARD, DAVID L. | ADDRESS REDACTED | | | | | | | |
| HILLMAN INVESTMENT MANAGEMENT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 81593 | | | LAFAYETTE | LA | 70598 | |
| HIMEL MOTOR SUPPLY OF LAFAYETTE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1912 JEFFERSON STREET | | | LAFAYETTE | LA | 70501 | |
| HIMES, FRANKIE | ATTN PRESIDENT AND GENERAL COUNSEL | 1100 ANDREWS | | | KILGORE | TX | 75662 | |
| HIMES, FRANKIE J. | ADDRESS REDACTED | | | | | | | |
| HINAS YASIN | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DAYS INN | 102 TOWNSEND DR. | | WEIMAR | TX | 78962 | |
| HINERMAN AUTOMOTIVE INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1005 E. GREENE ST | | | WAYNESBURG | PA | 15370 | |
| HINES, GREGORY | ADDRESS REDACTED | | | | | | | |
| HINES, GREGORY B | ADDRESS REDACTED | | | | | | | |
| HIPP, BRYANT | ADDRESS REDACTED | | | | | | | |
| HIPP, BRYANT S. | ADDRESS REDACTED | | | | | | | |
| HI-TECH PUMP & CRANE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 24784 | | | HOUSTON | TX | 77229 | |
| HMW FABRICATIONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1750 HESS RD | | | MINERAL WELLS | TX | 76067 | |
| HOBART, LOUIS | 401 PINE VALLEY | | | | YOUNGSVILLE | LA | 70592 | |
| HOBART, LOUIS H | ADDRESS REDACTED | | | | | | | |
| HOBBS, DOUGLAS | ADDRESS REDACTED | | | | | | | |
| HOBBS, DOUGLAS | ADDRESS REDACTED | | | | | | | |
| HOBBS, LINDSAY | ADDRESS REDACTED | | | | | | | |
| HOBBS, RANDY | ADDRESS REDACTED | | | | | | | |
| HODGES, JOE | 5101 HWTHORNE DR. APT. 203 | | | | WACO | TX | 76710 | |
| HODGES, JOE D. | ADDRESS REDACTED | | | | | | | |
| HODGES, JOE D. | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JUSTYN | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JUSTYN | ADDRESS REDACTED | | | | | | | |
| HOFFPAUIR, JOSHUA B | ADDRESS REDACTED | | | | | | | |
| HOH-PAK, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 10063 | | | NEW IBERIA | LA | 70562 | |
| HOIST TECH, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 223 RUE DECEMBRE | | | SCOTT | LA | 70583 | |
| HOLFORD, TAYLOR | ADDRESS REDACTED | | | | | | | |
| HOLFORD, TAYLOR C. | ADDRESS REDACTED | | | | | | | |
| HOLMAN, SHAWN E. | ADDRESS REDACTED | | | | | | | |
| HOLMAN, SHAWN E. | ATTN PRESIDENT AND GENERAL COUNSEL | 1815 BLUE RIDGE PARKWAY | | | LONGVIEW | TX | 75605 | |
| HOLMES FIRM | ATTN PRESIDENT AND GENERAL COUNSEL | 14911 QUORUM DRIVE, STE. 340 | | | DALLAS | TX | 75254 | |
| HOME DEPOT U.S.A., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2455 PACES FERRY ROAD | | | ATLANTA | GA | 30339 | |
| HOME INSPECT INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AARDVARK PEST CONTROL | 2435 KERMIT HWY | | ODESSA | TX | 79761 | |
| HOMER ED BAROUSSE JR. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1305 | | | CROWLEY | LA | 70527-1305 | |
| HON SONIA G. MENDOZA | ATTN PRESIDENT AND GENERAL COUNSEL | 103 N 5TH STREET | | | CARRIZO SPRINGS | TX | 78834 | |
| HON. CINDY KUBICEK | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 780 | | | EAST BERNARD | TX | 77435 | |
| HON. RANDALL VANDEVENTER | CHAMBERS COUNTY, TX | P.O. BOX 971 | | | ANAHUAC | TX | 77514 | |
| HONEL, CHRISTINA A | ADDRESS REDACTED | | | | | | | |
| HONEL, CHRISTY | ADDRESS REDACTED | | | | | | | |
| HONEYWELL INTERNATIONAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 21111 | | | PHOENIX | AZ | 85036-1111 | |
| HOOPER CONSULTING GROUP, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3332 BALI DR | | | CORPUS CHRISTI | TX | 78418-2909 | |
| HOOPER, RONNIE | ADDRESS REDACTED | | | | | | | |
| HOOPER, RONNIE | ADDRESS REDACTED | | | | | | | |
| HOPE INDUSTRIAL SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1325 NORTHMEADOW PARKWAY | SUITE 100 | | ROSWELL | GA | 30076 | |
| HOPKINS, JAMES M. | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JOHN | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JOHN P. | ADDRESS REDACTED | | | | | | | |
| HOPKINS, KENNETH | ADDRESS REDACTED | | | | | | | |
| HOPKINS, KENNY | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS, THOMAS R. | ADDRESS REDACTED | | | | | | | |
| HOPKINS, THOMAS R. | ADDRESS REDACTED | | | | | | | |
| HORGAN, JOHN | ADDRESS REDACTED | | | | | | | |
| HORTON, JEREMY | ADDRESS REDACTED | | | | | | | |
| HOSE SPECIALTY & SUPPLY OF LAFAYETTE INC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 62600 | DEPT. 1225 | | NEW ORLEANS | LA | 70162-2600 | |
| HOTEL 360 LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN NEW ORLEANS WESTBANK | DBA HOLIDAY INN NEW ORLEANS WESTBANK | 275 WHITNEY AVE | GRETNA | LA | 70053 | |
| HOTT, MICHAEL | ADDRESS REDACTED | | | | | | | |
| HOTT, MICHAEL S. | ADDRESS REDACTED | | | | | | | |
| HOUGH, GREGORY | ADDRESS REDACTED | | | | | | | |
| HOUGH, GREGORY | ADDRESS REDACTED | | | | | | | |
| HOUSE, RYAN | ADDRESS REDACTED | | | | | | | |
| HOUSE, RYAN L | ADDRESS REDACTED | | | | | | | |
| HOUSER, KEVIN | ADDRESS REDACTED | | | | | | | |
| HOUSTON BASEBALL PARTNERS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOUSTON ASTROS BASEBALL CLUB | 501 CRAWFORD ST | | HOUSTON | TX | 77002 | |
| HOUSTON LIVESTOCK SHOW AND RODEO, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 8334 FANNIN ST | | | HOUSTON | TX | 77054 | |
| HOWARD & ASSOCIATES INTERNATIONAL, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1416 S HUGH WALLIS RD | | | LAFAYETTE | LA | 70508 | |
| HOWARD CANDELET | ATTN PRESIDENT AND GENERAL COUNSEL | 16702 OKACHOBEE DR | | | HOUSTON | TX | 77044 | |
| HOWARD SUPPLY COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT 312 | P. O. BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| HOWARD VIATOR JR. TRUCKING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 148 | | | CADE | LA | 70519 | |
| HOWARD, MICHAEL | ADDRESS REDACTED | | | | | | | |
| HOWARD, MICHAEL J | ADDRESS REDACTED | | | | | | | |
| HOYTS AUTO | ATTN PRESIDENT AND GENERAL COUNSEL | 400 HIGH MEADOWS BLVD | | | LAFAYETTE | LA | 70507 | |
| HTC EXPRESS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 188 | | | ROFF | OK | 74865 | |
| HTD-DENVER OFFICE INVESTMENTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HTD-HUDSON BAY | MS 310146 | PO BOX 24675 | SEATTLE | WA | 98124-0675 | |
| HUB CITY FORD | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 90670 | | | LAFAYETTE | LA | 70509 | |
| HUB CITY INDUSTRIES, LLC | ATTENTION: MIKE MORENO | 4023 AMBASSADOR CAFFERY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| HUB CITY INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 500 DOVER BLVD. | STE. 100 | | LAFAYETTE | LA | 70503 | |
| HUB CITY TOOLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| HUBER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3333 HWY 90 EAST | | | BROUSSARD | LA | 70518 | |
| HUBER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 10459 | | | JEFFERSON | LA | 70181-0459 | |
| HUBERT SAVOY TRUCKING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 910 W BRANCHE ST | | | RAYNE | LA | 70578 | |
| HUFF, CALE | ADDRESS REDACTED | | | | | | | |
| HUFF, CALE | ADDRESS REDACTED | | | | | | | |
| HUFF, JARRETT | ADDRESS REDACTED | | | | | | | |
| HUFF, JARRETT M | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, SIMON | ADDRESS REDACTED | | | | | | | |
| HUGG AND HALL EQUIPMENT | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 194110 | | | LITTLE ROCK | AR | 72219 | |
| HUGHES, GREG | ADDRESS REDACTED | | | | | | | |
| HUGHES, GREGORY A. | ADDRESS REDACTED | | | | | | | |
| HUGHES, RONALD | ADDRESS REDACTED | | | | | | | |
| HUGHES, RONALD B. | ADDRESS REDACTED | | | | | | | |
| HUGHES, RONALD BLAKE | ADDRESS REDACTED | | | | | | | |
| HUMPHERS, JASON | ADDRESS REDACTED | | | | | | | |
| HUMPHERS, JASON R. | ADDRESS REDACTED | | | | | | | |
| HUNDLEY HYDRAULIC INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 653 | | | BURLESON | TX | 76097 | |
| HUNSAKER, DARRELL L | ADDRESS REDACTED | | | | | | | |
| HUNTER DOWNHOLE TOOLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1011 GALLET ROAD | | | YOUNGSVILLE | LA | 70592 | |
| HUNTER STEEL AND SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HUNTER SPS | 121 ABIGAYLE'S ROW | | SCOTT | LA | 70583 | |
| HUNTER, SEAN | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, KEVIN | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, KEVIN B | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, KEVIN-DO NOT USE | ADDRESS REDACTED | | | | | | | |
| HYDESSCO, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2520 | | | KILGORE | TX | 75663 | |
| HYDRA RIG | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 201187 | LOCK BOX: 4123868044 | | DALLAS | TX | 75320-1187 | |
| HYDRACO INDUSTRIES, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 2111-9TH AVE SW-BOX 895 | | | MEDICINE HAT | AB | T1A 7G8 | CANADA |
| HYDRADYNE HYDRAULICS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 974799 | | | DALLAS | TX | 75397-4799 | |
| HYDRAQUIP DISTRIBUTION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 4493 | | | HOUSTON | TX | 77210-4493 | |
| HYDRAULIC POWER TECHNOLOGY-TEXAS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 18109 FOUST DRIVE | | | BUDA | TX | 78610 | |
| HYGH, CHAD J. | ADDRESS REDACTED | | | | | | | |
| IBBERVILLE PARISH | SALES TAX DEPARTMENT | P.O. BOX 355 | | | PLAQUEMINE | LA | 70765-0355 | |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT. | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| IBERVILLE PARISH | SALES TAX DEPT. | P.O. BOX 355 | | | PLAQUEMINE | LA | 70765-0355 | |
| IBEX INDUSTRIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA FARNHAM & PFILE COMPANY, INC. | 1200 MARONDA WAY, STE 403B | | MONESSEN | PA | 15062 | |
| ICON CAPITAL CORP | ATTN PRESIDENT AND GENERAL COUNSEL | 3 PARK AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10016 | |
| Idaho Department of Environmental Quality (DEQ) | 1410 N. Hilton | | | | Boise | ID | 83706 | |
| Idaho State Tax Commission | 800 Park Blvd. | Plaza IV | | | Boise | ID | 83712-7742 | |
| IDEALEASE OF ACADIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2835 NW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70507 | |
| IESI | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 650308 | | | DALLAS | TX | 75265 | |
| IGUS BEARING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 50 NORTH BROADWAY | | | EAST PROVIDENCE | RI | 02916 | |
| IH ACQUISITION HOLDINGS (CAYMAN) LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA IPREO HOLDINGS, LLC | P. O. BOX 26886 | | NEW YORK | NY | 10087-6886 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINI STATE TRUCKING CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 7020 CLINE AVENUE | | | HAMMOND | IN | 46323 | |
| Illinois Department of Revenue | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| Illinois Environmental Protection Agency | 1021 North Grand Avenue East | P.O. Box 19276 | | | Springfield | IL | 62794-9276 | |
| IMAX LOGISTICS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 121 FM 1556 | | | CARRIZO SPRINGS | TX | 78834 | |
| IMPERIAL CONSTRUCTION, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 967 | | | WEATHERFORD | TX | 76086 | |
| IMPRESSIONS ADVERTISING SPECIALTIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 903 SHREVEPORT RD | | | MINDEN | LA | 71055 | |
| IMS/LONDON AMERICAN | 11000 RICHMOND AVE., SUITE 600 | | | | HOUSTON, TX 77042-6702 | TX | 77042-6702 | |
| IMS/LONDON AMERICAN | ATTN: STEPHEN VALLENDER | 11000 RICHMOND AVE., SUITE 600 | | | HOUSTON | TX | 77042-6702 | |
| IMT CAPITAL SEVILLE, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA IMT SEVILLE UPTOWN | 2626 REAGAN ST | | DALLAS | TX | 75219 | |
| INDEPENDENCE OILFIELD CHEMICALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1330 LAKE ROBBINS DR STE 215 | | | THE WOODLANDS | TX | 77380 | |
| INDEPENDENCE OILFIELD CHEMICALS, LLC | C/O PORTER HEDGES LLP | ATTN: JIM D. AYCOCK | 1000 MAIN STREET, 36TH FLOOR | | HOUSTON | TX | 77002 | |
| Indiana Department of Environmental Management (IDEM) | Indiana Government Center North | 100 N. Senate Ave. | | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | 1025 Widener Ln | | | | Jefferson City | IN | 46614 | |
| INDRA RAMAN | 901 EAST SAINT MARY ST | | | | LAFAYETTE | LA | 70503 | |
| INDUSTRIAL CHEMICALS, INC. | HOME OFFICE | P. O. BOX 660688 | | | BIRMINGHAM | AL | 35266-0688 | |
| INDUSTRIAL ELECTRONIC SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3902 | | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL FABRICATION SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 200B BURGESS DRIVE | | | BROUSSARD | LA | 70518 | |
| INDUSTRIAL OUTFITTERS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 6838 | | | ABILENE | TX | 79608 | |
| INDUSTRIAL RUBBER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 95389 | | | OKLAHOMA CITY | OK | 73143-5389 | |
| INNOVATIVE MAINTENANCE SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 74 | | | WAKE FOREST | NC | 27587 | |
| INSTITUTE FOR MIND & BODY WELLNESS | ATTN PRESIDENT AND GENERAL COUNSEL | 6801 MCPHERSON STE 213 | | | LAREDO | TX | 78041 | |
| INSTRUMENT & VALVE SERVICE CO | ATTN PRESIDENT AND GENERAL COUNSEL | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| INTEGRATED PRO SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3201 GENERAL DEGAULLE DR STE 209 | | | NEW ORLEANS | LA | 70114 | |
| INTEGRATED PRODUCTION SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201934 | | | DALLAS | TX | 75320-1934 | |
| INTEGRICERT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 608 HANGAR DRIVE | | | NEW IBERIA | LA | 70560 | |
| INTELLIGENT COMMERCIAL ENVIRONMENTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 7730 E. BELLEVIEW AVE. STE AG3 | | | ENGLEWOOD | CO | 80111 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION | 31 HOPKINS PLZ RM 1150 | | | BALTIMORE | MD | 21201 | |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 48999-0150 | |
| INTERNAL REVENUE SERVICES | P. O. BOX 1236 | | | | CHARLOTTE | NC | 28201-1236 | |
| INTERNATIONAL ASSESSMENT INSTITUTE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 600 CLEVELAND ST, STE 900 | | | CLEARWATER | FL | 33755 | |
| INTERNATIONAL LOCUM TENES, P.A. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PERMIAN OCCUPATIONAL MEDICINE AND WORKER INJURY | 301 DODSON STREET | | MIDLAND | TX | 79701 | |
| INTERNATIONAL TRAINING SERVICES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WELL CONTROL SCHOOL | 8032 MAIN STREET | | HOUMA | LA | 70360 | |
| INTERNATIONAL TRUCKS OF ACADIANA | ATTN PRESIDENT AND GENERAL COUNSEL | 2835 NW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70507 | |
| INTERSTATE BATTERY OF SW LA., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 62227 | | | LAFAYETTE | LA | 70596-2227 | |
| INTRACOASTAL LIQUID MUD, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 51784 | | | LAFAYETTE | LA | 70505 | |
| IORIO, ERIC | ADDRESS REDACTED | | | | | | | |
| IORIO, ERIC A. | ADDRESS REDACTED | | | | | | | |
| Iowa Department of Natural Resources (DNR) | 502 E. 9th Street | | | | Des Moines | IA | 50319-0034 | |
| Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| IRON HORSE FLOW CONTROL SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | 14935 JACINTO PORT BOULEVARD | | | HOUSTON | TX | 77015 | |
| ISN SOFTWARE CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 841808 | | | DALLAS | TX | 75284-1808 | |
| ISO GROUP, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 7700 TECHNOLOGY DRIVE | | | W MELBOURNE | FL | 32904 | |
| IV KINGS OILFIELD SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 69570 | | | ODESSA | TX | 79769 | |
| IZA HOSPITALITY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA OASIS LODGE | 517 COLWELL AVE | | PLEASANTON | TX | 78067 | |
| J & J TRAILER SALES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 807 HIGHWAY 90 EAST | | | CHINA | TX | 77613 | |
| J & L AUTOMOTIVE | ATTN PRESIDENT AND GENERAL COUNSEL | 1807 E. HOUSTON ST | | | MARSHALL | TX | 75672 | |
| J H WALKER TRUCKING INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 19771 | | | HOUSTON | TX | 77224 | |
| J M WHITE, OD & ASSOCIATES PA | 4088 E I-H-20 SERVICE RD | | | | WILLOW PARK | TX | 76087 | |
| J. TAYLOR STARKEY, MD | TEXAS HEALTH CENTER PA | TEXAS HEALTH CENTER PA | 4804 NORTH NAVARRO | | VICTORIA | TX | 77904 | |
| J. W. TOUPS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1422 TIGER DR. | | | THIBODAUX | LA | 70301 | |
| J.J KELLER & ASSOCIATED, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 368 | | | NEENAH | WI | 54957-0368 | |
| J.J. KELLER & ASSOCIATES, INC. | P.O. BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| J.T. PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1932 | | | KILGORE | TX | 75663 | |
| J.T.D. SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 317 JOHN FELL LOOP | | | SCOTT | LA | 70583 | |
| JAB INC. | ATTN PRESIDENT AND GENERAL COUNSEL | SKYBEAM | DBA: SKYBEAM | P.O. BOX 2675 | OMAHA | NE | 68103-2675 | |
| JACK A. STEPHENS SHERIFF & TAX COLLECTOR | ST. BERNARD PARISH | SALES & USE TAX DEPT. | P.O. BOX 165 | | CHALMETTE | LA | 70044 | |
| JACK HAND | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 75 | | | GRAFORD | TX | 76449 | |
| JACK POWELL FORD MERCURY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1000 | | | MINERAL WELLS | TX | 76068 | |
| JACK RANDALL COOK, JR. | 7959 SOUTH GARRISON COURT | | | | LITTLETON | CO | 80128 | |
| JACKSON PARISH SALES TAX | P.O. BOX 666 | | | | JONESBORO | LA | 71251-0666 | |
| JACKSON PARISH SHERIFF'S OFFICE | 500 EAST COURT ST. ROOM 100 | | | | JONESBORO | LA | 71251-3400 | |
| JACKSON, BRIAN | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRIAN | ADDRESS REDACTED | | | | | | | |
| JACKSON, ERIC J | ADDRESS REDACTED | | | | | | | |
| JACKSON, GEORGE | ADDRESS REDACTED | | | | | | | |
| JACKSON, GEORGE A. | ADDRESS REDACTED | | | | | | | |
| JACKSON, ROLAND | ADDRESS REDACTED | | | | | | | |
| JACOB WILLIAMSON | ADS IN-MOTION | 3136 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| JAFFE, RAITT, HEUER & WEISS PROFESSIONAL | ATTN PRESIDENT AND GENERAL COUNSEL | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 78034 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JAGUAR ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 1444 | | | CROWLEY | LA | 70527 | |
| JAMAICA, JULIO | ADDRESS REDACTED | | | | | | | |
| JAMAICA, JULIO R. | ADDRESS REDACTED | | | | | | | |
| JAMAICA, RAUDEL | ADDRESS REDACTED | | | | | | | |
| JAMAICA, RAUDEL | ADDRESS REDACTED | | | | | | | |
| JAMES D BLAIR | ADDRESS REDACTED | | | | | | | |
| JAMES TWILLA | ATTN PRESIDENT AND GENERAL COUNSEL | DBA J AND J ENTERPRISES | 418 PECAN STREET | | GILMER | TX | 75644 | |
| JAMES, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| JAMES, CHRISTOPHER BLAKE | ADDRESS REDACTED | | | | | | | |
| JANUS ASSOCIATES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BUSINESS HEALTH SERVICES | 6225 SMITH AVE STE 203 | | BALTIMORE | MD | 21209 | |
| JASSO JR., MICHAEL | ADDRESS REDACTED | | | | | | | |
| JASSO, MICHAEL | ADDRESS REDACTED | | | | | | | |
| JBK COMMERCIAL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2689 | | | FREDRICKSBERG | TX | 78624 | |
| JC FODALE ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 6508 W 70TH ST | | | SHREVEPORT | LA | 71129 | |
| JD OILFIELD SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 104 E. UTOPIA | | | DUSON | LA | 70529 | |
| JDJH ENTERPRISES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1595 | | | WEATHERFORD | TX | 76086 | |
| JEANE, AMANDA | ADDRESS REDACTED | | | | | | | |
| JEANE, AMANDA B. | ADDRESS REDACTED | | | | | | | |
| JEANSONNE, ROBERT | ADDRESS REDACTED | | | | | | | |
| JEANSONNE, ROBERT S. | ADDRESS REDACTED | | | | | | | |
| JEANSONNE, ROBERT S. | ADDRESS REDACTED | | | | | | | |
| JEFFERIES & COMPANY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERIES & COMPANY, INC., AS COLLATERAL AGENT | ATTN PRESIDENT AND GENERAL COUNSEL | 520 MADISON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10022 | |
| JEFFERSON DAVIS PARISH | SALES & USE TAX DEPT. | P.O. BOX 1161 | | | JENNINGS | LA | 70546 | |
| JEFFERSON PARISH | SALES TAX DIVISION | P.O. BOX 248 | | | GRETNA | LA | 70054 | |
| JEFFREY C. STUART | JEFFS TOOLS | 312 E CARROLANNE BLVD | | | MARSHALL | TX | 75672 | |
| JEFFREY I RECKARD | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AERIAL INDICATIONS | 1150 EASTBROOK-HARLANSBURG ROAD | | NEW CASTLE | PA | 16101 | |
| JEFFREY M ZWERGEL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COMPLETE ACCESS CONTROL SYSTEMS | 2111 MONTOUR WEST INDUSTRIAL PARK | | CORAOPOLN | PA | 15108 | |
| JEFFREY MCBRYDE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TEXEAST ICE MACHINES | 316 S. COMMERCE ST | | KILGORE | TX | 75662 | |
| JEFFREY STARY | ATTN PRESIDENT AND GENERAL COUNSEL | 22810 CANTIGNY COURT | | | KATY | TX | 77450 | |
| JENNIFER L. WAGLEY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA INTEGRITY TESTING, L.L.C. | P. O. BOX 14656 | | ALEXANDRIA | LA | 71315 | |
| JENNINGS ANDERSON FORD SALES LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | 31480 IH-10 WEST | | | BOERNE | TX | 78006 | |
| JEREH | ATTN PRESIDENT AND GENERAL COUNSEL | NO. 9 JEREH RD | LAISHAN DISTRICT | | YANTAI CITY SHANDONG PROVINCE | | | CHINA |
| JERELS, THOMAS L | ADDRESS REDACTED | | | | | | | |
| JERRY N. BROWNING | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BROWNING TRAINING CONSULTANTS LLC | 3818 HIGHPINES DRIVE | | HOUSTON | TX | 77068 | |
| JERRY WALLACE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA JERRYS WRECKER & TRANSPORTATION | P.O. BOX 1835 | | HENDERSON | TX | 75653 | |
| JET STREAM, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| JFP SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 81162 | | | LAFAYETTE | LA | 70598 | |
| JG EMBROIDERY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 515 | | | MILLSAP | TX | 76066 | |
| JIMENEZ CONTRACT SERVICES, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 1246 SILBER RD | | | HOUSTON | TX | 77055 | |
| JIMERSON, ERIC | ADDRESS REDACTED | | | | | | | |
| JIM'S RENTAL SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 504 | | | LAIRD HILL | TX | 75666 | |
| JJ MARC INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1461 | | | MISSOURI CITY | TX | 77459 | |
| JLB-MCADAMS ENTERPRISES INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MCADAMS PROPANE CO | DBA MCADAMS PROPANE CO | 191 US HWY 96 NORTH | CENTER | TX | 75935 | |
| JLS SAFETY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 109 LARK HILL RD. | | | FLORESVILLE | TX | 78114 | |
| J-MAC TOOL, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 8701 EAGLE MOUNTAIN CIRCLE | | | FORT WORTH | TX | 76135 | |
| JOE BROWN COMPANY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1669 | | | ARDMORE | OK | 73402 | |
| JOE TEX XPRESS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 619 W. RUTHERFORD ST. | | | MOUNT VERNON | TX | 75457 | |
| JOE'S MOBILE HOME SUPPLIES & A/C | ATTN PRESIDENT AND GENERAL COUNSEL | 1127 WEST MAIN STREET | | | NEW IBERIA | LA | 70560 | |
| JOHN H CARTER CO. INC | ATTN PRESIDENT AND GENERAL COUNSEL | 17630 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| JOHN M. RICHMOND | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RICHMOND SOLUTIONS-JOHN RICHMOND | 22356 MARGARET ST. | | MINEOLA | TX | 75773 | |
| JOHN P JOSEPH II | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ROTATING EQUIPMENT SYSTEMS TECHNICAL ASSOCIATES, LLC | 2009 AIRLINE DR | | FRIENDSWOOD | TX | 77546 | |
| JOHN P. TAKACH | ATTN PRESIDENT AND GENERAL COUNSEL | DBA JOHN TAKACH LOCKSMITH | 800 MCKEAN AVE | | DONORA | PA | 15033 | |
| JOHN PAC, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1566 | | | CROWLEY | LA | 70527-1566 | |
| JOHN R. DUEY | J & M AUTOMOTIVE | J & M AUTOMOTIVE | 7128 FM 2204 | | LONGVIEW | TX | 75603 | |
| JOHN SAUNDERS CAMPAIGN FUND | ATTN PRESIDENT AND GENERAL COUNSEL | 203 W. CLARENCE STREET | | | LAKE CHARLES | LA | 70601 | |
| JOHNSON, BERNARD K | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CORNELIUS | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONNIE | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONNIE | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONNIE J. | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAKE | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAKE A. | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSH | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, SLADE F | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, EVERETT | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, EVERETTE H. | ADDRESS REDACTED | | | | | | | |
| JOLLEY, JAMES H. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA JOLLEYS PAINT & COLLISION CENTER | DBA JOLLEYS PAINT & COLLISION CENTER | 940 RIDGE ROAD | DUSON | LA | 70529 | |
| JOLLEY, JUSTIN | ADDRESS REDACTED | | | | | | | |
| JOLLEY, JUSTIN | ADDRESS REDACTED | | | | | | | |
| JOLLY, PATRICK B. | ADDRESS REDACTED | | | | | | | |
| JON MCCLENDON | BAR M WELDING | P. O. BOX 1716 | | | KILGORE | TX | 75663 | |
| JONES WALKER | ATTN PRESIDENT AND GENERAL COUNSEL | 201 ST. CHARLES AVE- 50TH FLOOR | | | NEW ORLEANS | LA | 701705100 | |
| JONES WALKER | ATTN PRESIDENT AND GENERAL COUNSEL | 201 ST. CHARLES AVE- 50TH FLOOR | | | NEW ORLEANS | LA | 70170-5100 | |
| JONES, BRYAN | ADDRESS REDACTED | | | | | | | |
| JONES, BRYAN M. | ADDRESS REDACTED | | | | | | | |
| JONES, CHARLES | 707 HARREL AVE | | | | BYNUM | TX | 76631 | |
| JONES, CHARLES G. | ADDRESS REDACTED | | | | | | | |
| JONES, CODY G. | ADDRESS REDACTED | | | | | | | |
| JONES, DONNIE W. | ADDRESS REDACTED | | | | | | | |
| JONES, II, CHARLES G. | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES D | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES D. | ADDRESS REDACTED | | | | | | | |
| JONES, JIMMIE J. | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL L | ADDRESS REDACTED | | | | | | | |
| JONES, TERRY L. | ADDRESS REDACTED | | | | | | | |
| JONES-HAMILTON CO. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 72043 | | | CLEVELAND | OH | 44192-0002 | |
| JORDAN, JACOB L. | ADDRESS REDACTED | | | | | | | |
| JORGE TOBIAS | PO BOX 610 | | | | ALVARADO | TX | 76009 | |
| JOSEPH P SARKIES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SARCO ENTERPRISES LLC | 420 MECHE RD | | CARENCRO | LA | 70520 | |
| JP MORGAN CHASE BANK NA | ATTN PRESIDENT AND GENERAL COUNSEL | 600 JEFFERSON STREET | 3RD FLOOR | | LAFAYETTE | LA | 70501 | |
| JP OIL HOLDINGS, LLC F/K/A J.P. OIL CO, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA JPO COLORADO, LLC | P. O. BOX 53962 | | LAFAYETTE | LA | 70505 | |
| JPMORGAN CHASE BANK | ATTN PRESIDENT AND GENERAL COUNSEL | 600 JEFFERSON ST, 3RD FLOOR | | | LAFAYETTE | LA | 70501 | |
| JPMORGAN CHASE BANK, N.A. | ATTN PRESIDENT AND GENERAL COUNSEL | LVL-MM | P.O. BOX 974675 | | DALLAS | TX | 75397-4675 | |
| JR'S QUALITY TRANSMISSION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3627 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| JUANITA HEBERT | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MJ'S ESCORT SERVICE | P. O. BOX 753 | | SCOTT | LA | 70583 | |
| JUAREZ, JOSE | ADDRESS REDACTED | | | | | | | |
| JUAREZ, JOSE C. | ADDRESS REDACTED | | | | | | | |
| JULIE COX-HARRISON COUNTY TAX ASSESSOR | P.O. BOX 967 | | | | MARSHALL | TX | 75671 | |
| JUSTIN APEL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA A & A FIRE & SAFETY | 3222 I-20 WEST | | WEATHERFORD | TX | 76088-8416 | |
| K & C HOSE & SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 5513 | | | LONGVIEW | TX | 75608 | |
| K.C. ALLEMAN CENTER CAFETERIA FUND | ATTN PRESIDENT AND GENERAL COUNSEL | LARC | 303 NEW HOPE ROAD | | LAFAYETTE | LA | 70506 | |
| K.K. PHOENIX CONSTRUCTION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4121 MORRIS RANCH ROAD | | | FREDERICKSBURG | TX | 78624 | |
| KALFAYAN, JOHN | ADDRESS REDACTED | | | | | | | |
| KALFAYAN, JOHN A. | ADDRESS REDACTED | | | | | | | |
| Kansas Department of Health and Environment (DHE) | Curtis State Office Building | 1000 SW Jackson | | | Topeka | KA | 66612 | |
| Kansas Department of Revenue | 915 SW Harrison | Suite 300 | | | Topeka | KS | 66612 | |
| KARNES ELECTRIC COOPERATIVE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 7 | | | KARNES CITY | TX | 78118 | |
| KARNES ELECTRIC CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 7 | | | KARNES CITY | TX | 78118 | |
| KARTCHNER, LOGAN | ADDRESS REDACTED | | | | | | | |
| KARTCHNER, LOGAN S. | ADDRESS REDACTED | | | | | | | |
| KASH OIL & GAS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 51847 | | | LAFAYETTE | LA | 70505 | |
| KASPAR RANCH HAND EQUIPMENT LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RANCH HAND TRUCK ACCESSORIES | P. O. BOX 667 | | SHINER | TX | 77984 | |
| KATO ENGINEERING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2075 HOWARD DRIVE WEST | | | NORTH MANKATO | MN | 56003 | |
| KAY, JAMES D | ADDRESS REDACTED | | | | | | | |
| KDR SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 10130 | | | LIBERTY | TX | 77575 | |
| KEAN MILLER LLP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 3513 | | | BATON ROUGE | LA | 70821 | |
| KEILS, JOSHUA | ADDRESS REDACTED | | | | | | | |
| KEILS, JOSHUA | ADDRESS REDACTED | | | | | | | |
| KEITH & SON COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KEITH A/C & HEATING-CLAYTON KEITH | 909 EAST END BOULEVARD NORTH | | MARSHALL | TX | 75670 | |
| KELLEHER TRUCKING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 232 | | | GORDON | TX | 76453 | |
| KELLER ADVERTISING & MEDIA SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KELLER CUSTOM SIGNS & DESIGNS | P. O. BOX 690970 | | SAN ANTONIO | TX | 78269 | |
| KELLEY, CLARENCE | ADDRESS REDACTED | | | | | | | |
| KELLEY, KYLE L. | ADDRESS REDACTED | | | | | | | |
| KELLY SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 530437 | | | ATLANTA | GA | 30353-0437 | |
| KEMP, STEVEN P. | ADDRESS REDACTED | | | | | | | |
| KEMPER VALVE & FITTING CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 66246 | | | CHICAGO | IL | 60666-0246 | |
| KEN STEVENSON | STEVENSON TOWING & RECOVERY | 210 S DEAN | | | GLADEWATER | TX | 75647 | |
| KENJER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 14088 | | | HUMBLE | TX | 77347 | |
| KENNEDY WIRE ROPE & SLING CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4016 | | | CORPUS CHRISTI | TX | 78465 | |
| KENNEDY, ROBERT B. | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RONALD | ADDRESS REDACTED | | | | | | | |
| KENNETH JOE KENDRICK | 711 WEST MAIN ST # 107 | | | | OVILLA | TX | 75154 | |
| KENNETH KILCHENSTEIN | ATTN PRESIDENT AND GENERAL COUNSEL | DBA K. TESTING | 2002 SANTA FE DR. | | WEATHERFORD | TX | 76086 | |
| KENNETH L ODINET, D.D.S., M.D. | ATTN PRESIDENT AND GENERAL COUNSEL | 200 BEAULLIEU DR BLDG 6 | | | LAFAYETTE | LA | 70508 | |
| KENNON ELLIS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AXLE SURGEONS | P. O. BOX 121 | | KIRBYVILLE | TX | 75956 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Kentucky Energy and Environment Cabinet | 500 Mero Street | 5th Floor | | | Frankfort | KY | 40601 | |
| Kentucky Revenue Cabinet–Online Taxpayer Service Center | 501 High Street | | | | Frankfort | KY | 40620 | |
| KENTUCKY STATE TREASURER | TRANSPORTATION CABINET | DIVISION OF MOTOR CARRIERS | PO BOX 2004 | | FRANKFORT | KY | 40602-2004 | |
| KENTWOOD SPRINGS | ATTN PRESIDENT AND GENERAL COUNSEL | DS WATERS OF AMERICA, LP | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 | |
| KENWORTH OF SOUTH LOUISIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1450 | | | GRAY | LA | 70359 | |
| KERN, JONATHAN S. | ADDRESS REDACTED | | | | | | | |
| KERSHAW, BRANDON J. | ADDRESS REDACTED | | | | | | | |
| KEVEN M ELLIS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA EAST TEXAS DRUG TESTING | 1302 S MEDFORD DR | | LUFKIN | TX | 75901 | |
| KEVIN J. CESSAC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MICROFLEX, LLC | 2202 RED BIRD LANE | | BROOKSHIRE | TX | 77423 | |
| KEVIN KLUMP INTERIOR INSTALLATIONS, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | 221 BLAZER DR | | | LAFAYETTE | LA | 70506 | |
| KEVIN PORTER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KRP INDUSTRIES /JASON HUNTER | 4304 WEST MARSHALL AVENUE | | LONGVIEW | TX | 75604 | |
| KEY ENERGY SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | KEY ENERGY SERVICES, LLC | PO BOX 201858 | | DALLAS | TX | 75320-1858 | |
| KEYS, MICHAEL R. | ADDRESS REDACTED | | | | | | | |
| KEYS, MICHAEL R. | ATTN PRESIDENT AND GENERAL COUNSEL | 116 BUDDY DRIVE | | | LAFAYETTE | LA | 70508 | |
| KEYSTONE OILFIELD FABRICATION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1870 FM 407 | | | RHOME | TX | 76078 | |
| KIBODEAUX, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| KIBODEAUX, CHRISTOPHER L. | ADDRESS REDACTED | | | | | | | |
| KIBODEAUX, CRYSTALE L | ADDRESS REDACTED | | | | | | | |
| KIBODEAUX, JOHN D | ADDRESS REDACTED | | | | | | | |
| KILGORE HOSE & SPECIALTY WAREHOUSE | ATTN PRESIDENT AND GENERAL COUNSEL | 3103 HWY 135 NORTH BLD. #1 | | | KILGORE | TX | 75662 | |
| KILGORE HYDRAULIC & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 101 INDUSTRIAL BLVD. | | | KILGORE | TX | 75662 | |
| KILGORE MARINE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 200 BEAULLIEU DR., BLDG #8 | | | LAFAYETTE | LA | 70508 | |
| KILGORE OPERATORS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 200 BEAULLIEU DR BLDG 8 | | | LAFAYETTE | LA | 70508 | |
| KINDLE, KOLTON | ADDRESS REDACTED | | | | | | | |
| KING, TERREL | ADDRESS REDACTED | | | | | | | |
| KING, TERRELL | ADDRESS REDACTED | | | | | | | |
| KINNAIRD, DAVID | ADDRESS REDACTED | | | | | | | |
| KINNAIRD, DAVID J. | ADDRESS REDACTED | | | | | | | |
| KINNAMON, BROCK | ADDRESS REDACTED | | | | | | | |
| KINNAMON, BROCK | ADDRESS REDACTED | | | | | | | |
| KINSEL FORD - MERCURY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KINSEL FORD - PLEASANTON | 121 S. MAIN | | PLEASANTON | TX | 78064 | |
| KIRBY-MIDCO, INC | ATTN PRESIDENT AND GENERAL COUNSEL | MIDCO SLING OF EAST TEXAS | DBA MIDCO SLING OF EAST TEXAS | 415 W. COTTON ST | LONGVIEW | TX | 75601 | |
| KIRBY-SMITH MACHINERY INC. | ATTN: CLAY P. BOOTH | PHILLIPS MURRAH PC | CORPORATE TOWER THIRTEENTH FLOOR | 101 N. ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| KIRBY-SMITH MACHINERY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 270360 | | | OKLAHOMA CITY | OK | 73137 | |
| KIRKLAND CRANE & RIGGING CO | ATTN PRESIDENT AND GENERAL COUNSEL | 889 IH 45 S | | | HUNTSVILLE | TX | 77340 | |
| KIRKLAND, BRADLEY | ADDRESS REDACTED | | | | | | | |
| KIRSCHKE, FREDERICK W. | ADDRESS REDACTED | | | | | | | |
| KJDC DEVELOPMENT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PITSTOP TRUCK WASH | 230 N. AMBASSADOR CAFFERY PKWY | | SCOTT | LA | 70583 | |
| KLEIN, ERIC | ADDRESS REDACTED | | | | | | | |
| KLOBODU, HUMPHREY | ADDRESS REDACTED | | | | | | | |
| KLOBODU, HUMPHREY H | ADDRESS REDACTED | | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT COMPANY SOUTHWEST | ATTN PRESIDENT AND GENERAL COUNSEL | 398 N I-35 SERVICE RD | | | RED OAK | TX | 75154 | |
| KNEISLEY, KELLY | ADDRESS REDACTED | | | | | | | |
| KNEISLEY, KELLY G. | ADDRESS REDACTED | | | | | | | |
| KNIGHT MANUFACTURING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2697 | | | LAFAYETTE | LA | 70502-2697 | |
| KOCH, NIKOLAUS R | ADDRESS REDACTED | | | | | | | |
| KOOL PARTNERSHIP | ATTN PRESIDENT AND GENERAL COUNSEL | 205 W. MENARD RD. | | | DUSON | LA | 70529 | |
| KOPECKY, BRIAN | ADDRESS REDACTED | | | | | | | |
| KOPECKY, BRIAN J. | ADDRESS REDACTED | | | | | | | |
| KOZMA, ERIC | ADDRESS REDACTED | | | | | | | |
| KOZMA, ERIC A. | ADDRESS REDACTED | | | | | | | |
| KRS SERVICES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MERRY MAIDS | PO BOX 91404 | | LAFAYETTE | LA | 70509 | |
| KS HOTEL ASSOCIATES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOMEWOOD SUITES BY HILTON LAFAYETTE | 201 KALISTE SALOOM ROAD | | LAFAYETTE | LA | 70508 | |
| K-SOLV, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 908 TOWN & COUNTRY LANE, SUITE #450 | | | HOUSTON | TX | 77024 | |
| KTC TELECOM | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 104 | | | KAPLAN | LA | 70548-0104 | |
| KUBIAK, CAMERON | ADDRESS REDACTED | | | | | | | |
| KULBETH, JACOB | ADDRESS REDACTED | | | | | | | |
| KURT MELANCON ENTERPRISES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 180 LEXINGTON DRIVE | | | RAYNE | LA | 70578 | |
| KYSAR, KEVIN | ADDRESS REDACTED | | | | | | | |
| KYSAR, KEVIN E | ADDRESS REDACTED | | | | | | | |
| L & B TRANSPORT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 74870 | | | BATON ROUGE | LA | 70874 | |
| L & L CRANE SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 213 SERVICE ROAD | | | RAYNE | LA | 70578 | |
| L & L CRANE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 251 BOSCO HWY | | | CHURCH POINT | LA | 70525 | |
| L & M TIRE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 101 S. PARKERSON AVE | | | CROWLEY | LA | 70526 | |
| L & R MORAN, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ACHIEVEMENT TEC | 4220 PROTON RD. | SUITE 170 | DALLAS | TX | 75244 | |
| LA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | P.O. BOX 4998 | | | BATON ROUGE | LA | 70801 | |
| LA DEPT OF TRANSPORTATION & DEVELOPMENT | ATTN: WEIGHTS & STANDARDS OFFICE | P.O. BOX 94042 | | | BATON ROUGE | LA | 70804-9042 | |
| LABAT, BRENT M. | ADDRESS REDACTED | | | | | | | |
| LABAT, BRENT M. | ADDRESS REDACTED | | | | | | | |
| LABI - LOUISIANA ASSOC.OF BUSINESS & IND. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 80258 | | | BATON ROUGE | LA | 70898-0258 | |
| LACASSINE HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA: LACASSINE OILFIELD SERVICE | PO BOX 102 | | LACASSINE | LA | 70650 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LADD EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1304 S. E. 25TH ST | | | OKLAHOMA CITY | OK | 73143 | |
| LADD INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 802076 | | | CHICAGO | IL | 60680 | |
| LAFARGE NORTH AMERICA | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT 2393 | P.O. BOX 122393 | | DALLAS | TX | 75312-2393 | |
| LAFAYETTE CITY-PARISH CONSOLIDATED GOV | DBA LAFAYETTE UTILITIES SYSTEMS, LUS FIB | PO BOX 4030-C | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE CONSOLDATED GOVERNMENT | CITY OF LAFAYETTE | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE EDUCATION FOUNDATION | ATTN PRESIDENT AND GENERAL COUNSEL | 315 SOUTH COLLEGE ROAD | SUITE 225 | | LAFAYETTE | LA | 70503 | |
| LAFAYETTE LOCKSMITH SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | 411 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE PAINT & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 837 | | | BROUSSARD | LA | 70518 | |
| LAFAYETTE PARISH SCHOOL BOARD | SALES & USE TAX DIVISION | P.O. BOX 3883 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SCHOOL SYSTEM | SALE & USE TAX DIVISION | P.O. BOX 3883 | | | LAFAYETTE | LA | 70502-3883 | |
| LAFAYETTE PARISH SHERIFF'S OFFICE | ATTN: GARNISHMENTS | P.O. DRAWER 3508 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE RENTAL SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1014 BERTRAND DRIVE | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE SPRING CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 60757 | | | LAFAYETTE | LA | 70596-0757 | |
| LAFAYETTE STEEL ERECTOR, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 266 | | | SCOTT | LA | 70583 | |
| LAFAYETTE TEXAS A & M CLUB | RON MERTZ '67 | 2505 W. CONGRESS ST. | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE THREADED PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 81607 | | | BROUSSARD | LA | 70518 | |
| LAFLEUR, CHAD J. | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, CHAD J. | ADDRESS REDACTED | | | | | | | |
| LAFLEUR, TRACY | ADDRESS REDACTED | | | | | | | |
| LAFONTAINE, HERMAN & MARY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LAFONTAINE FURNITURE MOVERS | DBA LAFONTAINE FURNITURE MOVERS | 207 SOUTH HAMNER AVE | LAFAYETTE | LA | 70501 | |
| LAFOURCHE PARISH SCHOOL BOARD | SALES/USE TAX DEPT. | P.O. BOX 997 | | | THIBODAUX | LA | 70302-0997 | |
| LAGCOE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 53427 | | | LAFAYETTE | LA | 70505 | |
| LAGNIAPPE COURT REPORTING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 671 ROSA AVENUE, SUITE 210 | | | METAIRIE | LA | 70005 | |
| LANDMARK SAFETY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 4400 AMBASSADOR CAFFERY, STE. A#310 | | | LAFAYETTE | LA | 70508-6706 | |
| LANDMARK SAFETY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4400 AMBASSADOR CAFFERY, STE. A#310 | | | LAFAYETTE | LA | 70508-6706 | |
| LANDRY - HARRIS & CO., LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2456 | | | LAFAYETTE | LA | 70502-2456 | |
| LANDRY HARRIS & COMPANY | 600 JEFFERSON STREET, STE 200 | | | | LAFAYETTE | LA | 70501 | |
| LANDRY HARRIS & COMPANY | P O BOX 2456 | | | | LAFAYETTE | LA | 70502 | |
| LANDRY, BILLY J. | ADDRESS REDACTED | | | | | | | |
| LANDRY, RYAN | ADDRESS REDACTED | | | | | | | |
| LANEAUX, ALLEN D. | ADDRESS REDACTED | | | | | | | |
| LANEAUX, DALE | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 431 | | | GRAND COTEAU | LA | 70541 | |
| LANGHAM CREEK BOOSTER CLUB | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 841181 | | | HOUSTON | TX | 77284-1181 | |
| LAQUINTA INN EAGLE PASS | ATTN PRESIDENT AND GENERAL COUNSEL | 2525 EAST MAIN ST | | | EAGLE PASS | TX | 78852 | |
| LARD OIL COMPANY OF ACADIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 54021 | | | NEW ORLEANS | LA | 70154-4021 | |
| LARKIN, HOFFMAN, DALY, & LINDGREN, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | 1500 WELLS FARGO PLAZA | 7900 XERXES AVENUE SOUTH | | MINNEAPOLIS | MN | 55431-1194 | |
| LARRY DENNIS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DENNIS DRILLING COMPANY | P. O. BOX 892 | | CARRIZO SPRINGS | TX | 78834 | |
| LATIOLAIS, CHRISTOPHER T. | ADDRESS REDACTED | | | | | | | |
| LATIOLAIS, JEREMY E. | ADDRESS REDACTED | | | | | | | |
| LAURA VILLANEAL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PRECISION DNA & DRUG TESTING | 4455 SP ID #9 | | CORPUS CHRISTI | TX | 78411 | |
| LAVERGNE, WENDELL | ATTN PRESIDENT AND GENERAL COUNSEL | 1486 HWY 752 | | | CHURCH POINT | LA | 70525 | |
| LAVERGNE, WENDELL KURT | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, RILEY | ADDRESS REDACTED | | | | | | | |
| LAWRENCE, RILEY C. | ADDRESS REDACTED | | | | | | | |
| LDC FUNDING | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | |
| LDC FUNDING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PEOPLES NATURAL GAS CO LLC | P. O. BOX 644760 | | PITTSBURGH | PA | 15264-4760 | |
| LDPS | OFFICE OF MOTOR VEHICLES | PO BOX 60084 | | | NEW ORLEANS | LA | 70160-0084 | |
| LE, LUC | ADDRESS REDACTED | | | | | | | |
| LE, LUC | ADDRESS REDACTED | | | | | | | |
| LEADERSHIP FOR LOUISIANA | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 52034 | | | LAFAYETTE | LA | 70505 | |
| LEAGUE, CODY | ADDRESS REDACTED | | | | | | | |
| LEAGUE, CODY | ADDRESS REDACTED | | | | | | | |
| LEAGUE, CODY G. | ADDRESS REDACTED | | | | | | | |
| LEATHERS, JONMICHAEL | ADDRESS REDACTED | | | | | | | |
| LEBLANC & ASSOCIATES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 132 INTRACOASTAL DRIVE | | | HOUMA | LA | 70363 | |
| LEBLANC TRAILER SALES | ATTN PRESIDENT AND GENERAL COUNSEL | 802 WEST BRANCHE STREET | | | RAYNE | LA | 70578 | |
| LEBLANC, JOHN D | ADDRESS REDACTED | | | | | | | |
| LEBLANC, JOHN D. | ADDRESS REDACTED | | | | | | | |
| LEBLANC, JOHN DAVID | ADDRESS REDACTED | | | | | | | |
| LEBLANC, JUSTIN J. | ADDRESS REDACTED | | | | | | | |
| LEBLANC, LOGAN | ADDRESS REDACTED | | | | | | | |
| LEBLANC, LOGAN J | ADDRESS REDACTED | | | | | | | |
| LEE, DONALD | ADDRESS REDACTED | | | | | | | |
| LEE, JR., DONALD R. | ADDRESS REDACTED | | | | | | | |
| LEE, NICHOLAS | ADDRESS REDACTED | | | | | | | |
| LEE, NICHOLAS | ADDRESS REDACTED | | | | | | | |
| LEE, NICHOLAS J. | ADDRESS REDACTED | | | | | | | |
| LEEHAN, TERI | ATTN PRESIDENT AND GENERAL COUNSEL | 106 ROXANNE DRIVE | | | YOUNGSVILLE | LA | 70592 | |
| LEEHAN, TERI E. | ADDRESS REDACTED | | | | | | | |
| LEEK SAFETY & FIRE EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1583 | | | ODESSA | TX | 79760 | |
| LEGACY CHRISTIAN ACADEMY | ATTN PRESIDENT AND GENERAL COUNSEL | 490 CEMETARY RD | | | SILSBEE | TX | 77656 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LEJARDIN OF NEW IBERIA | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN EXPRESS & SUITES | 318 W HWY 90 FRONTAGE RD | | NEW IBERIA | LA | 70560 | |
| LEMAIRE, MICHAEL A. | ADDRESS REDACTED | | | | | | | |
| LENA BREAUX | ATTN PRESIDENT AND GENERAL COUNSEL | 1204 TURNER DR | | | LONGVIEW | TX | 75601 | |
| LEOPAUL, CHADRICK M. | ADDRESS REDACTED | | | | | | | |
| LEROY'S CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DOUBLE H TIRE | DBA DOUBLE H TIRE | 316 E HUBBARD | MINERAL WELLS | TX | 76067 | |
| LES AMIS FLORIST & GIFTS | ATTN PRESIDENT AND GENERAL COUNSEL | 2815 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| LESLIE, CURTIS H. | ADDRESS REDACTED | | | | | | | |
| LESLIE, HEATH | ADDRESS REDACTED | | | | | | | |
| LETT, CHRIS | ADDRESS REDACTED | | | | | | | |
| LETT, CHRISTOPHER T | ADDRESS REDACTED | | | | | | | |
| LEWIS II, JAMES | ADDRESS REDACTED | | | | | | | |
| LEWIS, GRADY | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMES  II | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMES A | ADDRESS REDACTED | | | | | | | |
| LEWIS, JAMES ALLEN | ADDRESS REDACTED | | | | | | | |
| LEWIS, JANICE L. | ADDRESS REDACTED | | | | | | | |
| LHR SERVICES & EQUIPMENT, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 4200 FM 1128 | | | PEARLAND | TX | 77584 | |
| LICHT, FRANKLIN | ADDRESS REDACTED | | | | | | | |
| LIEMKEO, MISTY | ADDRESS REDACTED | | | | | | | |
| LIEMKEO, MISTY L | ADDRESS REDACTED | | | | | | | |
| LIGHTNING OILFIELD SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 203 | | | HASLET | TX | 76052 | |
| LIME LINK, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1187 BRITTMOORE RD | | | HOUSTON | TX | 77043 | |
| LINCOLN PARISH SALES & USE TAX COMM. | P.O. BOX 863 | | | | RUSTON | LA | 71273-0863 | |
| LINDA T FISHER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LINDA T. FISHER 5500 CONSULTING, LLC | 318 HALF DAY RD STE 205 | | BUFFALO GROVE | IL | 60089 | |
| LINDE NORTH AMERICA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LINDE, LLC-CYNTHIA FURET | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695 | |
| LINDE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 88718 EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | |
| LINDER, CLINTON | ADDRESS REDACTED | | | | | | | |
| LINDSEY, EDDIE | ADDRESS REDACTED | | | | | | | |
| LINDSEY, EDDIE | ADDRESS REDACTED | | | | | | | |
| LINGO INTERNATIONAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2835 NW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70507 | |
| LITTLE, JOHN E. | ADDRESS REDACTED | | | | | | | |
| LITTLE, JOHN E. | ADDRESS REDACTED | | | | | | | |
| LITTLE, JOHN E. | 387 BUNDRICK LANE, LOT #47 | | | | LONGVIEW | TX | 75604 | |
| LIVING WATER INTERNATIONAL | ATTN: MISSION TRIPS DEPARTMENT | 4001 GREENBRIAR DRIVE | | | STAFFORD | TX | 77477 | |
| LIVINGS, CHRISTOPHER P. | ADDRESS REDACTED | | | | | | | |
| LIVINGSTON PARISH SCHOOL BOARD | SALES & USE TAX DIVISION | P.O. BOX 1030 | | | LIVINGSTON | LA | 70754-1030 | |
| LIVORSIE MARINE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 933658 | | | ATLANTA | GA | 31193 | |
| LKCM RADIO GROUP LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KFWR | PO BOX 162556 | | FORT WORTH | TX | 76161-2556 | |
| LLAMAS, MELANIE | ADDRESS REDACTED | | | | | | | |
| LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LMJ IMAGING SERVICES OPEN MRI | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 452248 | | | LAREDO | TX | 78045 | |
| LOBDELL, MATTHEW | ADDRESS REDACTED | | | | | | | |
| LOCK DOC, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3506 W. LOOP 281 SUITE 101 | | | LONGVIEW | TX | 75604 | |
| LOCKWOOD, MICHAEL H. | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, MICHAEL H. | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, MIKE | ADDRESS REDACTED | | | | | | | |
| LOCKWOOD, WEBB J | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ACTION SERVICE & ELECTRIC | DBA ACTION SERVICE & ELECTRIC | PO BOX 1165 | MINERAL WELLS | TX | 76068 | |
| LOGA | ATTN PRESIDENT AND GENERAL COUNSEL | LAGCOE OPEN GOLF TOURNAMENT | P.O. BOX 4069 | | BATON ROUGE | LA | 70821-4069 | |
| LOGAN FARMS | ATTN PRESIDENT AND GENERAL COUNSEL | 2817-A JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| LOGPAC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4069 | | | BATON ROUGE | LA | 70821-4069 | |
| LONE STAR CRYOGENICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 29131 | | | DALLAS | TX | 75229-0131 | |
| LONE STAR SAFETY & SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | 2631 FREEWOOD DRIVE | | | DALLAS | TX | 75220 | |
| LONESTAR FORKLIFT | ATTN PRESIDENT AND GENERAL COUNSEL | 4213 FOREST LANE | | | GARLAND | TX | 75042 | |
| LONESTAR PROSPECTS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA VISTA SAND | 3549 MONROE HWY | | GRANBURY | TX | 76049 | |
| LONG, DAMON G. | ADDRESS REDACTED | | | | | | | |
| LONG, DEREK G. | ADDRESS REDACTED | | | | | | | |
| LONG, JOSHUA | ADDRESS REDACTED | | | | | | | |
| LONG, JOSHUA | ADDRESS REDACTED | | | | | | | |
| LONG, MATTHEW | ADDRESS REDACTED | | | | | | | |
| LONG, MATTHEW | ADDRESS REDACTED | | | | | | | |
| LONGVIEW MEDICAL CENTER, LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LONGVIEW REGIONAL MEDICAL CENTER | 2901 N 4TH ST | | LONGVIEW | TX | 75605 | |
| LONGVIEW OFFICE SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | EDGE OFFICE PRODUCTS | EDGE OFFICE PRODUCTS | 1909 JUDSON RD | LONGVIEW | TX | 75605 | |
| LOPEZ, IVAN | ADDRESS REDACTED | | | | | | | |
| LOPEZ, IVAN | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SERGIO | ADDRESS REDACTED | | | | | | | |
| LOPEZ, SERGIO | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TONY | ADDRESS REDACTED | | | | | | | |
| LOPEZ, TONY A | ADDRESS REDACTED | | | | | | | |
| LORDS, JASON | ADDRESS REDACTED | | | | | | | |
| LORDS, JASON E. | ADDRESS REDACTED | | | | | | | |
| LOREN MATHES CHIROPRACTIC CARE CENTER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AAA PRE EMPLOYMENT | 1501 MIDWESTERN PKY. SUITE 108 | | WICHITA FALLS | TX | 76302 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LORENSON, KIRK | LAKE AREA WELDING | P O BOX 812 | | | TRINITY | TX | 75862 | |
| LORMAND, GREGORY P. | ADDRESS REDACTED | | | | | | | |
| LORMAND, GREGORY P. | ADDRESS REDACTED | | | | | | | |
| LOUGHNER, JOSH | ADDRESS REDACTED | | | | | | | |
| LOUGHNER, JOSHUA | ADDRESS REDACTED | | | | | | | |
| LOUIS PERRET FOR CLERK OF COURT | ATTN PRESIDENT AND GENERAL COUNSEL | 121 CORINNE STREET | | | LAFAYETTE | LA | 70506 | |
| LOUISIANA ASOCIATION OF FBUSINESS & INDU | ATTN PRESIDENT AND GENERAL COUNSEL | BLUE CROSS BLUE SHIELD OF LOUISIANA | 5500 JOHNSTON ST | | LAFAYETTE | LA | 70503 | |
| LOUISIANA BLASTING & COATING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4218 COTEAU ROAD - HWY 88 | | | NEW IBERIA | LA | 70560 | |
| LOUISIANA CAJUN MACHINE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 112 GEOLOGY CIRCLE | | | BROUSSARD | LA | 70518 | |
| LOUISIANA COMPETITIVE TELECOMMUNICATIONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KTC TELECOM | PO BOX 104 | | KAPLAN | LA | 70548 | |
| LOUISIANA CRANE AND CONSTRUCTION, LLC | DEPARTMENT 373 | P. O. BOX 4652 | | | HOUSTON | TX | 77210-4652 | |
| Louisiana Department of Environmental Quality (DEQ) | 602 N. Fifth Street | | | | Baton Rouge | LA | 70802 | |
| LOUISIANA DEPARTMENT OF LABOR | P.O. BOX 94050 | | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF MOTOR VEHICLES | STATE OF LOUISIANA | P.O. BOX 66196 | | | BATON ROUGE | LA | 70896 | |
| LOUISIANA DEPARTMENT OF NATURAL RESOURCES | 617 NORTH 3RD STREET | | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | P. O. BOX 4998 | | | BATON ROUGE | LA | 70801 | |
| LOUISIANA DEPARTMENT OF REVENUE | P O BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 1231 | | | | BATON ROUGE | LA | 70821-1231 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | P.O. BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| Louisiana Department of Revenue | 900 Murray Street | | | | Alexandria | LA | 71301-7610 | |
| LOUISIANA DEPARTMENT OF REVENUE (PR) | WITHHOLDING TAX | P.O. BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPARTMENT OF SAFETY AND CORRECTIONS | OFFICE OF MOTOR VEHICLES | PO BOX 64886 | | | BATON ROUGE | LA | 70896-4886 | |
| LOUISIANA DEPT. OF TRANSPORTATION & DEVELOPMENT | ACCOUNTING SECTION | P.O. BOX 94245 | | | BATON ROUGE | LA | 70804-9245 | |
| LOUISIANA DOTD | ATTN: WEIGHTS & STANDARDS OFFICE | P.O. BOX 94042 | | | BATON ROUGE | LA | 70804-9042 | |
| LOUISIANA HYDROSTATICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 143 EASTPARK DRIVE | | | EUNICE | LA | 70535 | |
| LOUISIANA LIFT AND EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3869 | | | SHREVEPORT | LA | 71133-3869 | |
| LOUISIANA MACHINERY CO., LLC -DO NOT USE | LOUISIANA RENTS DIVISION | P.O. DRAWER 536 | | | RESERVE | LA | 70084-0536 | |
| LOUISIANA MACHINERY COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 54942 | | | NEW ORLEANS | LA | 70154 | |
| LOUISIANA MARINE TOWING | ATTN PRESIDENT AND GENERAL COUNSEL | 500 DOVER BLVD | | | LAFAYETTE | LA | 70503 | |
| LOUISIANA MOTOR TRANSPORT ASSOCIATION, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 80278 | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA NARCOTICS OFFICER | ATTN PRESIDENT AND GENERAL COUNSEL | 828 ROYAL STREET, PMB 610 | | | NEW ORLEANS | LA | 70116 | |
| LOUISIANA OFFICE OF STUDENT FIN. ASST. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA OFFICE SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 62125 | | | LAFAYETTE | LA | 70596 | |
| LOUISIANA OIL & GAS ASSOCIATION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 4069 | | | BATON ROUGE | LA | 70821-4069 | |
| LOUISIANA POWER STEERING REBUILDERS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 510 B SAUL ST. | | | SCOTT | LA | 70583 | |
| LOUISIANA RADIO COMMUNICATIONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 3143 | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA STATE TROOPERS ASSOCIATION | 1676A DALLAS DRIVE | | | | BATON ROUGE | LA | 70806 | |
| LOUISIANA TRANSPORTATION, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 12755 EAST NINE MILE RD | | | WARREN | MI | 48089 | |
| LOUISIANA TRUCK PARTS | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 832 | | | EUNICE | LA | 70535 | |
| LOUISIANA VALVE SOURCE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2231 | | | LAFAYETTE | LA | 70502 | |
| LOUVIERE, KELLI J | ADDRESS REDACTED | | | | | | | |
| LOWE, IKE | ADDRESS REDACTED | | | | | | | |
| LOWE, IKE R. | ADDRESS REDACTED | | | | | | | |
| LOWES BUSINESS ACCOUNT | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| LOZANO, RICHARD | ADDRESS REDACTED | | | | | | | |
| LPWDN | ATTN PRESIDENT AND GENERAL COUNSEL | 307 RUE SCHOLASTIQUE ROAD | | | LAFAYETTE | LA | 70507 | |
| LPWDN | ATTN PRESIDENT AND GENERAL COUNSEL | 307 RUE SCHOLASTIQUE | | | LAFAYETTE | LA | 70507 | |
| LUAN B. JENNINGS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RIGHT TRACK DRUG SCREENING | 1404 S. MAIN | | WEATHERFORD | TX | 76086 | |
| LUBE & FUEL SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 112 OIL CENTER DRIVE | | | LAFAYETTE | LA | 70503 | |
| LUCAS, ROBERT R | ADDRESS REDACTED | | | | | | | |
| LUDLUM MEASUREMENTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 810 | | | SWEETWATER | TX | 79556 | |
| LUFKIN INDUSTRIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 201331 | | | HOUSTON | TX | 77216-1331 | |
| LUIS RODRIGUEZ & ASSOCIATES | ATTN PRESIDENT AND GENERAL COUNSEL | 6915 BREEN DR | | | HOUSTON | TX | 77086 | |
| LUNA, JUAN | ADDRESS REDACTED | | | | | | | |
| LUNA, JUAN M. | ADDRESS REDACTED | | | | | | | |
| LUNA, RAMON | ADDRESS REDACTED | | | | | | | |
| LUNA, RAMON O. | ADDRESS REDACTED | | | | | | | |
| LUS FIBER | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 4030-C | | | LAFAYETTE | LA | 70502-4030 | |
| LYNN ROMERO TRUCKING INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 9189 | | | NEW IBERIA | LA | 70560 | |
| LYONS, EDVILLE J. | ADDRESS REDACTED | | | | | | | |
| LYONS, EDVILLE J. | ADDRESS REDACTED | | | | | | | |
| LYONS, NICHOLAS J. | ADDRESS REDACTED | | | | | | | |
| LYONS, NICK | ADDRESS REDACTED | | | | | | | |
| LYSA | ATTN: KEVIN MOONEY | P.O. BOX 91205 | | | LAFAYETTE | LA | 70509 | |
| M & L INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3811 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| M C TANK TRANSPORT INC | ATTN PRESIDENT AND GENERAL COUNSEL | 10134 MOSTELLER LANE | | | WEST CHESTER | OH | 45069 | |
| MACHINE SPECIALTY & MANUFACTURING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 215 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | |
| MADER, CLENDON D. | ADDRESS REDACTED | | | | | | | |
| MADRID, VANESSA | ADDRESS REDACTED | | | | | | | |
| MADRID, VANESSA M | ADDRESS REDACTED | | | | | | | |
| MADSEN, BRAD | ADDRESS REDACTED | | | | | | | |

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MADSEN, BRAD | ADDRESS REDACTED | | | | | | | |
| MAENNER, PETER | ADDRESS REDACTED | | | | | | | |
| MAENNER, PETER | ADDRESS REDACTED | | | | | | | |
| MAGNABLEND, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 326 NORTH GRAND AVENUE | | | WAXAHACHIE | TX | 75165 | |
| MAGNATROL VALVE CORP | ATTN PRESIDENT AND GENERAL COUNSEL | 67 FIFTH AVENUE | | | HAWTHORNE | NJ | 07506 | |
| MAGNOLIA CHEMICALS LLC | C/O INDUSTRIAL CHEMICALS, INC. | P.O. BOX 660435 | | | BIRMINGHAM | AL | 35266 | |
| MAGNON ELECTRIC, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1614 WEST WILLOW ST | | | SCOTT | LA | 70583-5302 | |
| MAHTOOK & LAFLEUR, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 3089 | | | LAFAYETTE | LA | 70502 | |
| Maine Department of Environmental Protection (DEP) | 17 State House Station | 28 Tyson Drive | | | Augusta | ME | 04333-0017 | |
| Maine Revenue Services | 51 Commerce Drive | | | | Scarborough | ME | 04074 | |
| MALLORY, BRIAN K | ADDRESS REDACTED | | | | | | | |
| MANCO RENTALS & SALES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1046 | | | EUNICE | LA | 70535 | |
| MANDEKIC, DANIEL | ADDRESS REDACTED | | | | | | | |
| MANDEKIC, DANIEL W | ADDRESS REDACTED | | | | | | | |
| MANES, RICKEY L. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 643 | | | DIANA | TX | 75640 | |
| MANES, RICKEY L. | ADDRESS REDACTED | | | | | | | |
| MANN, STEPHEN K | ADDRESS REDACTED | | | | | | | |
| MANUEL, CHAD E. | ADDRESS REDACTED | | | | | | | |
| MANUFACTURED PRODUCTS AND SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 80823 | | | LAFAYETTE | LA | 70598 | |
| MANUFACTURERS NEWS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | LOUISIANA MANUFACTURERS REGISTER | 1633 CENTRAL STREET | | EVANSTON | IL | 60201 | |
| MARCEAUX, DALE | ADDRESS REDACTED | | | | | | | |
| MARCEAUX, DALE | ADDRESS REDACTED | | | | | | | |
| MARCEAUX, DALE P. | ADDRESS REDACTED | | | | | | | |
| MARCELLUS SHALE COALITION | ATTN PRESIDENT AND GENERAL COUNSEL | 24 SUMMIT PARK DR 2ND FLOOR | | | PITTSBURGH | PA | 15275 | |
| MARCH OF DIMES | ATTN PRESIDENT AND GENERAL COUNSEL | 201 ST. NAZAIRE | | | BROUSSARD | LA | 70518 | |
| MARCUS FLORES | ATTN PRESIDENT AND GENERAL COUNSEL | 1755 NORTH SIXTH 1/2 AVE. | | | CRYSTAL CITY | TX | 78839 | |
| MARINE SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201825 | | | HOUSTON | TX | 77216-1825 | |
| MARINE TURBINE TECHNOLOGIES, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | 298 LOUISIANA ROAD | PORT OF WEST ST. MARY | | FRANKLIN | LA | 70538 | |
| MARINE TURBINE TECHNOLOGY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 298 LOUISIANA ROAD | | | FRANKLIN | LA | 70538 | |
| MARINE TURBINE TECHNOLOGY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3221 VETERANS MEMORIAL BLVD | SUITE B | | ABBEVILLE | LA | 70510 | |
| MARINER SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA GO2MARINE | DBA GO2MARINE | 945 HILDEBRAND LN NE #220 | BAINBRIDGE ISLAND | WA | 98110 | |
| MARION DALE DOUCET | ATTN PRESIDENT AND GENERAL COUNSEL | 311 LEPINAY S. | | | LAFAYETTE | LA | 70508 | |
| MARION DISTRICT COURT | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 301 | | | YELLVILLE | AR | 72687 | |
| MARION GRAPHICS, L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THE MARION GROUP | DBA THE MARION GROUP | 2900 WESLAYAN, STE 610 | HOUSTON | TX | 77027 | |
| MARJORIE KING TAX ASSESSOR | 112 SANTA FE DRIVE | | | | WEATHERFORD | TX | 76087 | |
| MARK KNIGHT | ADDRESS REDACTED | | | | | | | |
| MARK LIDDELL MEMORIAL | ATTN: TOBY KEITH'S | BELMAR GOLF CLUB | 1025 E. INDIAN HILLS ROAD | | NORMAN | OK | 73072 | |
| MARQUART, BYRON G. | ADDRESS REDACTED | | | | | | | |
| MARSH, SEDRICK | ADDRESS REDACTED | | | | | | | |
| MARSH, SEDRICK | ADDRESS REDACTED | | | | | | | |
| MARSHALL HOSPITALITY PARTNERS LTD | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COMFORT SUITES-MARSHALL, TX | 5204 SOUTH EAST END BLVD | | MARSHALL | TX | 75672 | |
| MARSHALL INN KEEPERS 1 LLP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN EXPRESS & SUITES | PO BOX 2313 | | MARSHALL | TX | 75671-2313 | |
| MARSHALL PHOTO ENFORCEMENT | ATTN PRESIDENT AND GENERAL COUNSEL | PROGRAM PAYMENT CENTER | PO BOX 76901 | | CLEVELAND | OH | 44101 | |
| MARSHALL WELDING SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1267 | | | MARSHALL | TX | 75671 | |
| MARSHALL, MICHAEL | ADDRESS REDACTED | | | | | | | |
| MARSHALL, MICHAEL L. | ADDRESS REDACTED | | | | | | | |
| MARTIN OPERATING PARTNERSHIP, LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MARTIN L.P. GAS | 2606 NORTH LONGVIEW STREET | | KILGORE | TX | 75662 | |
| MARTIN SR, SKILER | ADDRESS REDACTED | | | | | | | |
| MARTIN, DISIERE, JEFFERSON & WISDOM, LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 808 TRAVIS, 20TH FLOOR | | | HOUSTON | TX | 77002 | |
| MARTIN, MARGARET | ADDRESS REDACTED | | | | | | | |
| MARTIN, MARGARET | ADDRESS REDACTED | | | | | | | |
| MARTIN, SKILER | 516 NW 7TH ST | | | | MINERAL WELLS | TX | 76067 | |
| MARTIN, SKILER G. | ADDRESS REDACTED | | | | | | | |
| MARTIN, SR., SKILER G. | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, EMEDE | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR, MIGUEL | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR., FRANCISCO | ADDRESS REDACTED | | | | | | | |
| MARTINEZ JR., MIGUEL | ADDRESS REDACTED | | | | | | | |
| MARTINEZ SR., MIGUEL | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, EMEDE JR | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, FRANCISCO | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JAIME | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, JOSE | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS D | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, LUIS D. | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, MIGUEL | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RIGO | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, RIGO ALBERTO | ADDRESS REDACTED | | | | | | | |
| MARTINEZ, SELESTINO | A&B&S HEATING & AIR | DBA A&B&S HEATING & AIR | PO BOX 225 | | MINERAL WELLS | TX | 76068 | |
| MARY E. SANDOVAL | DIMMIT COUNTY TAX OFFICE | P.O. BOX 425 | | | CARRIZO SPRINGS | TX | 78834 | |
| Maryland Department of the Environment (MDE) | 1800 Washington Blvd | | | | Baltimore | MD | 21230 | |
| Maryland Revenue Administration Center | 110 Carroll Street | | | | Annapolis | MD | 21411 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MASLON EDELMAN BORMAN & BRAND, LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402-4140 | |
| MASON, JAMES | ADDRESS REDACTED | | | | | | | |
| MASON, JAMES | ADDRESS REDACTED | | | | | | | |
| MASON, JAMES-DO NOT USE | ADDRESS REDACTED | | | | | | | |
| Massachusetts Department of Environmental Protection (DEP) | 1 Winter Street | | | | Boston | MA | 02108 | |
| Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| MASTER PUMPS & EQUIPMENT CORP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 678483 | | | DALLAS | TX | 75267-8483 | |
| MASTON CONSTRUCTION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 814 SE 12TH ST. | P.O. BOX 1267 | | MINERAL WELLS | TX | 76068 | |
| MATEX WIRE ROPE CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | MATEX COMPANY | 1215 INDUSTRIAL BLVD. | | KILGORE | TX | 75662 | |
| MATHERNE, COREY | ATTN PRESIDENT AND GENERAL COUNSEL | 11510 HWY 696 | | | ABBEVILLE | LA | 70510 | |
| MATHERNE, COREY M. | ADDRESS REDACTED | | | | | | | |
| MATHERNE, PAUL C. | ADDRESS REDACTED | | | | | | | |
| MATHERNE, PAUL C. | ATTN PRESIDENT AND GENERAL COUNSEL | 11510 HWY. 696 | | | ABBEVILLE | LA | 70510 | |
| MATHESON TRI-GAS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 347297 | | | PITTSBURGH | PA | 15251-4297 | |
| MATIJEVIC, JOHN | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, STEPHEN | ADDRESS REDACTED | | | | | | | |
| MATTHEWS, STEPHEN R. | ADDRESS REDACTED | | | | | | | |
| MAULDIN, DAVID | ADDRESS REDACTED | | | | | | | |
| MAULDIN, DAVID | ADDRESS REDACTED | | | | | | | |
| MAX ENVIRONMENTAL TECHNOLOGIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1815 WASHINGTON ROAD | | | PITTSBURGH | PA | 15241 | |
| MAXON ENTERPRISES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 466 YORKCHESTER | | | HOUSTON | TX | 77079 | |
| MAXON ENTERPRISES, LLC | ATTN: BRAD E. PORTER | PORTER & POWERS PLLC | 5900 MEMORIAL DRIVE | SUITE 305 | HOUSTON | TX | 77007 | |
| MAXWELL DO NOT, MATTHEW | ADDRESS REDACTED | | | | | | | |
| MAXWELL, MATT | ADDRESS REDACTED | | | | | | | |
| MAXWELL, MATTHEW W. | ADDRESS REDACTED | | | | | | | |
| MAY, BLAND W | ADDRESS REDACTED | | | | | | | |
| MAY, BLAND W. | ADDRESS REDACTED | | | | | | | |
| MAYCO WELLCHEM, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1525 NORTH POST OAK ROAD | | | HOUSTON | TX | 77055 | |
| MBM 2011 DOH (DALIS MORENO) | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| MC FARLAND, JIMMY | ADDRESS REDACTED | | | | | | | |
| MC KNIGHT, JARRID | ADDRESS REDACTED | | | | | | | |
| MCALESTER HOSPITALITY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COMFORT SUITES | 650 S. GEORGE NIGH EXPRESSWAY | | MCALESTER | OK | 74501 | |
| MCAULAY'S PLUMBING COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 3709 BLUFF CT | | | WILLOW PARK | TX | 76087 | |
| MCBAY, CAMERON | ADDRESS REDACTED | | | | | | | |
| MCBEE SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 500 MAIN STREET, ATTN: A/R | | | GROTON | MA | 01471-0004 | |
| MCBRIDE, ALFRED | 4746 FM 1997 NORTH | | | | MARSHALL | TX | 75670 | |
| MCBRIDE, ALFRED A. | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, EDDIE L. | ADDRESS REDACTED | | | | | | | |
| MCBRIDE, ROGER | R & M TOWING & RECOVERY | R & M TOWING & RECOVERY | 1127 OHIO | | HENDERSON | TX | 75652 | |
| MCCARTHY EQUIPMENT CO LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 1103 INDUSTRIAL BLVD | | | ABILENE | TX | 79602 | |
| MCCARVER, BLAKE | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, ROSS | 6066 STATE HWY 154 | | | | MARSHALL | TX | 75670 | |
| MCCAULEY, ROSS E. | ADDRESS REDACTED | | | | | | | |
| MCCAULEY, ROSS E. | ADDRESS REDACTED | | | | | | | |
| MCCLAIN & ASSOCIATES | ATTN PRESIDENT AND GENERAL COUNSEL | 709 N FREDONIA ST | | | LONGVIEW | TX | 75601 | |
| MCCLOSKEY, GERALD J. | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, JR., GERALD J. | ADDRESS REDACTED | | | | | | | |
| MCCLOSKEY, JR., JESTON W. | ADDRESS REDACTED | | | | | | | |
| MCCORKLE TRUCK LINE INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 94969 | | | OKLAHOMA CITY | OK | 73143 | |
| MCCOY WATER SUPPLY CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 2125 FM 541 | | | MCCOY | TX | 78113 | |
| MCCRORY, JOSEPH | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JEFFERY | ADDRESS REDACTED | | | | | | | |
| MCDONALD, JEFFREY | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JIM | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JIMMY W. | ADDRESS REDACTED | | | | | | | |
| MCFARLAND, JIMMY W. | ADDRESS REDACTED | | | | | | | |
| MCGILL PRECISION WATERJET LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 90474 | | | LAFAYETTE | LA | 70509 | |
| MCGLASSON, JIMMIE | ADDRESS REDACTED | | | | | | | |
| MCGLASSON, JIMMIE | ADDRESS REDACTED | | | | | | | |
| MCINTYRE INVESTMENTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3221 VETERANS MEMORIAL BLVD | SUITE B | | ABBEVILLE | LA | 70510 | |
| MCINTYRE, MADISON | ADDRESS REDACTED | | | | | | | |
| MCKEE, JOHNNY | ADDRESS REDACTED | | | | | | | |
| MCKEE, JOHNNY K. | ADDRESS REDACTED | | | | | | | |
| MCKINNEY MEASUREMENT & CONTROL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 206 KNOWLES STREET | | | KILGORE | TX | 75662 | |
| MCKNIGHT, JARRID | ADDRESS REDACTED | | | | | | | |
| MCKNIGHT, JARRID C. | ADDRESS REDACTED | | | | | | | |
| MCMASTER-CARR SUPPLY CO. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 7690 | | | CHICAGO | IL | 60680 | |
| MCMATH, CODY L. | ADDRESS REDACTED | | | | | | | |
| MCNAY-WILLIAMS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MICROTEL INNS & SUITES | 300 COMFORT LANE | | WAYNESBURG | PA | 15370 | |
| MEDEXPRESS URGENT CARE | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 7964 | | | BELFAST | ME | 04915 | |
| MEDICAL IMAGING ASSOCIATES OF LOUISIANA, APMLLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 53134 | | | LAFAYETTE | LA | 70505 | |
| MEDINA ELECTRIC COOPERATIVE, INCORPORATED | ATTN PRESIDENT AND GENERAL COUNSEL | 2308 18TH ST | | | HONDO | TX | 78861 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MELANCON, MARCUS | ADDRESS REDACTED | | | | | | | |
| MELANCON, MARCUS J. | ADDRESS REDACTED | | | | | | | |
| MENARD, CHRISTOPHER C. | ADDRESS REDACTED | | | | | | | |
| MENARD, JACOB | ADDRESS REDACTED | | | | | | | |
| MENARD, JACOB G. | ADDRESS REDACTED | | | | | | | |
| MENARD, JACOB G. | ADDRESS REDACTED | | | | | | | |
| MENARD, JOHN | ADDRESS REDACTED | | | | | | | |
| MENDES & MOUNT | 750 SEVENTH AVENUE | | | | NEW YORK, NY 10019-682 | NY | 10019-6829 | |
| MENDEZ, FERMIN | ADDRESS REDACTED | | | | | | | |
| MENDEZ, FERMIN R. | ADDRESS REDACTED | | | | | | | |
| MERRIMAC MANUFACTURING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 560 | | | PLANTERSVILLE | TX | 77363 | |
| MESA MANUFACTURING INC | ATTN PRESIDENT AND GENERAL COUNSEL | 6510 NORTH GOLDER AVENUE | | | ODESSA | TX | 79764 | |
| METAL SPECIALTIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 69072 | | | ODESSA | TX | 79769-0072 | |
| METROPLEX SERVICE WELDING OF MINERAL WELLS | ATTN PRESIDENT AND GENERAL COUNSEL | 510 TRADEWAY | | | MINERAL WELLS | TX | 76067 | |
| MEY, JEREMY | ADDRESS REDACTED | | | | | | | |
| MEYER JR., BEN A. | ADDRESS REDACTED | | | | | | | |
| MEYER, BEN A. | ADDRESS REDACTED | | | | | | | |
| MEZCO FABRICATION | ATTN PRESIDENT AND GENERAL COUNSEL | 207 ARABIAN DRIVE | | | LAFAYETTE | LA | 70507 | |
| MFG HOLDINGS INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MERTZ MANUFACTURING LLC | PO BOX 150 | | PONCA CITY | OK | 74602 | |
| MGM AURORA NORTHSTAR, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | MGM NORTHSTAR, LLC | MGM NORTHSTAR, LLC | PO BOX 1767 | CONROE | TX | 77305 | |
| M-I-L-L-C | ATTN PRESIDENT AND GENERAL COUNSEL | ALPINE SPECIALTY CHEMICALS | P. O. BOX 200132 | | DALLAS | TX | 75320-0132 | |
| MICHAEL J WOODS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MIKE WOODS INSTALLATION | DBA MIKE WOODS INSTALLATION | 221 MALAPART RD | LAFAYETTE | LA | 70507 | |
| MICHAEL PATTERSON | TOTALLY GRAPHIC DESIGNS | 104 ALLEN ST | | | WEATHERFORD | TX | 76086 | |
| Michigan Department of Environmental Quality (DEQ) | 525 West Allegan Street | P.O. Box 30473 | | | Lansing | MI | 48909-7973 | |
| Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| MICRO MOTION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| MID SOUTH TRUCK & EQUIPMENT | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1505 | | | LAKE CHARLES | LA | 70602-1505 | |
| MIDDLEBROOKS, JEFF | ADDRESS REDACTED | | | | | | | |
| MIDDLEBROOKS, JEFFERY S. | ADDRESS REDACTED | | | | | | | |
| MIDESSA STAR ELECTRIC LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA STAR ELECTRIC LLC | P. O. BOX 5686 | | MIDLAND | TX | 79707 | |
| MIDLAND COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| MIDLAND COUNTY HOSPITAL DISTRICT | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MIDLAND MEMORIAL HOSPITAL | 2200 WEST ILLINOIS | | MIDLAND | TX | 79701 | |
| MID-STATE OCCUPATIONAL HEALTH SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2605 REACH RD | | | WILLIAMSPORT | PA | 17701 | |
| MIDWEST HOSE & SPECIALTY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 96558 | | | OKLAHOMA CITY | OK | 73143 | |
| MIDWEST MOTOR SUPPLY CO. INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KIMBALL MIDWEST | 4800 ROBERTS RD | | COLUMBUS | OH | 43228 | |
| MIKE CASTILLO | ADDRESS REDACTED | | | | | | | |
| MIKE HARSON-DISTRICT ATTORNEY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2075 | | | LAFAYETTE | LA | 70502 | |
| MIKE OPEN CHARITY GOLF TOURNAMENT | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2075 | | | LAFAYETTE | LA | 70502 | |
| MIKE'S FILTER & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2277 DENLEY ROAD | | | HOUMA | LA | 70363 | |
| MILAZZO, ALBERTA | ADDRESS REDACTED | | | | | | | |
| MILAZZO, JOSEPH | ADDRESS REDACTED | | | | | | | |
| MILAZZO, JR., JOSEPH | ADDRESS REDACTED | | | | | | | |
| MILE HIGH SOLUTIONS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MILE HIGH ENERGY SOLUTIONS | 6171 NORTH WASHINGTON ST STE A | | DENVER | CO | 80216 | |
| MILLER CRANE WORKS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 438 YOUNGSTOWN ST | | | DALLAS | TX | 75253 | |
| MILLER, JOEL | ADDRESS REDACTED | | | | | | | |
| MILLER, JOEL | ADDRESS REDACTED | | | | | | | |
| MILLER, MEREDITH | ADDRESS REDACTED | | | | | | | |
| MILLER, ROMIR | ADDRESS REDACTED | | | | | | | |
| MILLER, STEPHEN B. | ADDRESS REDACTED | | | | | | | |
| MINARIK CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 62303 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0623 | |
| MINERD & SONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 581 | | | LAWRENCE | PA | 15055 | |
| Minnesota Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| Minnesota Pollution Control Agency (PCA) | 7678 College Road | Suite 105 | | | Baxter | MN | 56425 | |
| MIRE JR, KENNETH W. | ADDRESS REDACTED | | | | | | | |
| MIRE, JR., KENNETH W. | ADDRESS REDACTED | | | | | | | |
| MIRE, KENNETH W., JR. | ADDRESS REDACTED | | | | | | | |
| MISS LOU OPERATING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 225 N COLUMBIA ST | | | COVINGTON | LA | 70433 | |
| MISSION BEND CHRISTIAN ACADEMY | CHARITY GOLF SCRAMBLE | 3710 HIGHWAY 6 SOUTH | | | HOUSTON | TX | 77082 | |
| MISSION WRECKER SERVICE S.A. INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4535 FM 1516 N | | | CONVERSE | TX | 78109 | |
| Mississippi Department of Environmental Quality (DEQ) | PO Box 2261 | | | | Jackson | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 23075 | | | JACKSON | MS | 23075 | |
| MISSISSIPPI SAND, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | C/O COX SMITH | ATTN: MEGAN BISHOP | 112 E. PECAN STREET, SUITE 1800 | SAN ANTONIO | TX | 78205 | |
| MISSISSIPPI SAND, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 12209 BIG BEND ROAD | | | KIRKWOOD | MO | 63122 | |
| Mississippi Tax Commission | P.O. BOX 22808 | | | | Jackson | MS | 39225-2808 | |
| Missouri Department of Natural Resources (DNR) | PO Box 176 | | | | Jefferson City | MO | 65102 | |
| Missouri Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MO | 65101 | |
| MISTY HODGE | ATTN PRESIDENT AND GENERAL COUNSEL | 211 N. CENTRAL ST | | | DELCAMBRE | LA | 70528 | |
| MITCHELL INSTRUMENT COMPANY INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1570 CHEROKEE ST | | | SAN MARCOS | CA | 92078-2433 | |
| MITCHELL IV, CHAUNCEY | ADDRESS REDACTED | | | | | | | |
| MITCHELL WELL SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MITCHELL INDUSTRIES-KAY DUHON | 15555 IH-10 EAST | | BAYTOWN | TX | 77523-9093 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, CHAUNCEY | ADDRESS REDACTED | | | | | | | |
| MITCHELL, CHRISTOPHER | 602 NORTH COMMERCE | | | | OVERTON | TX | 75684 | |
| MITCHELL, CHRISTOPHER T. | ADDRESS REDACTED | | | | | | | |
| MITCHELL, GARY D | ADDRESS REDACTED | | | | | | | |
| MOBILE MINI INC | ATTN PRESIDENT AND GENERAL COUNSEL | 7420 S KYRENE RD STE101 | | | TEMPE | AZ | 85283 | |
| MODEL CLEANERS UNIFORMS & APPAREL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MODEL UNIFORMS | 100 THIRD STREET | | CHARLEROI | PA | 15022 | |
| MODERN TRANSPORTATION SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2605 NICHOLSON ROAD | BUILDING II SUITE 301 | | SEWICKLEY | PA | 15143 | |
| MODULAR SPACE CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MODSPACE | 1200 SWEDESFORD RD | | BERWYN | PA | 19312 | |
| MOLDED RUBBER SPECIALTIES | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 184 | | | CARENCRO | LA | 70520 | |
| MOLINA, RUBEN | ADDRESS REDACTED | | | | | | | |
| MOLINA, RUBEN | ATTN PRESIDENT AND GENERAL COUNSEL | 1406 WESTBRIAR DR | | | WEATHERFORD | TX | 76086 | |
| MOLINA, SR., RUBEN | ADDRESS REDACTED | | | | | | | |
| MOMENTIVE SPECIALTY CHEMICALS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 180 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| MON VALLEY REGIONAL CHAMBER OF COMMERCE | ATTN PRESIDENT AND GENERAL COUNSEL | ONE CHAMBER PLAZA | | | CHARLEROI | PA | 15022 | |
| MONIA BENNETT | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MRB QUALITY | 2754 PRICHARD COURT | | MISSOURI CITY | TX | 77459 | |
| MONJU, GABRIELLE R. | ADDRESS REDACTED | | | | | | | |
| MONKHOUSE, HUGH | ADDRESS REDACTED | | | | | | | |
| MONONGAHELA VALLEY HOSPITAL | ATTN PRESIDENT AND GENERAL COUNSEL | 800 PLAZA DRIVE, SUITE 210 | | | BELLE VERNON | PA | 15012 | |
| MONROE, ANTHONY | ADDRESS REDACTED | | | | | | | |
| MONSEY JR, TOMMY E. | ADDRESS REDACTED | | | | | | | |
| MONSEY, JR., TOMMY E. | ADDRESS REDACTED | | | | | | | |
| MONSEY, TOMMI D. | ADDRESS REDACTED | | | | | | | |
| MONSEY, TOMMI DAWN | ADDRESS REDACTED | | | | | | | |
| MONSEY, TOMMY | ADDRESS REDACTED | | | | | | | |
| Montana Department of Environmental Quality (DEQ) | 1520 E Sixth Avenue | PO Box 200901 | | | Helena | MT | 59620-0901 | |
| Montana Department of Revenue | Mitchell Building | 125 N. Roberts, P.O. Box 5805 | | | Helena | MT | 59604-5805 | |
| MONTEREY PENINSULA FOUNDATION | ATTN PRESIDENT AND GENERAL COUNSEL | 1 LOWER RAGSDALE, BLDG 3 STE 100 | | | MONTEREY | CA | 93940 | |
| MONTE'S REPAIR SHOP, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 93064 | | | LAFAYETTE | LA | 70509 | |
| MONTGOMERY, ERIC | ADDRESS REDACTED | | | | | | | |
| MONTGOMERY, JUSTIN | ADDRESS REDACTED | | | | | | | |
| MON-VALLEY OFFICE EQUIPMENT CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 17 MCKEAN AVE | | | CHARLEROI | PA | 15022 | |
| MOODY PRICE LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT 232 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| MOODY, BENJAMIN | ADDRESS REDACTED | | | | | | | |
| MOODY, BENJAMIN A. | ADDRESS REDACTED | | | | | | | |
| MOODY, MORENO AND RUCKS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 600 JEFFERSON ST. | SUITE 1500 | | LAFAYETTE | LA | 70501 | |
| MOODY, MORENO, & RUCKS, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4033-C | | | LAFAYETTE | LA | 70502 | |
| MOODY'S INVESTORS SERVICE INC | ATTN PRESIDENT AND GENERAL COUNSEL | 7 WTC AT 250 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| MOON IV, WILLIAM A. | ADDRESS REDACTED | | | | | | | |
| MOON, WILLIAM A. | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTINA | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTINA M. | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTINA M. | ADDRESS REDACTED | | | | | | | |
| MOORE, CHRISTOPHER | ATTN PRESIDENT AND GENERAL COUNSEL | 2914 LORI LANE | | | LONGVIEW | TX | 75605 | |
| MOORE, CHRISTOPHER L. | ADDRESS REDACTED | | | | | | | |
| MOORE, EARL | ADDRESS REDACTED | | | | | | | |
| MOORE, EARL KYLE | ADDRESS REDACTED | | | | | | | |
| MOORE, EDWIN | ADDRESS REDACTED | | | | | | | |
| MOORE, EDWIN E. | ADDRESS REDACTED | | | | | | | |
| MOORE, GREG | ADDRESS REDACTED | | | | | | | |
| MOORE, GREGORY J. | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES | ADDRESS REDACTED | | | | | | | |
| MOORE, JAMES | ADDRESS REDACTED | | | | | | | |
| MOORE, JIMMY | ATTN PRESIDENT AND GENERAL COUNSEL | 21610 US HWY 271 | | | GLADEWATER | TX | 75647 | |
| MOORE, JIMMY J. | ADDRESS REDACTED | | | | | | | |
| MOORE, JIMMY J. | ADDRESS REDACTED | | | | | | | |
| MOORE, THOMAS | ADDRESS REDACTED | | | | | | | |
| MOORE, THOMAS | ADDRESS REDACTED | | | | | | | |
| MOORES PUMP & SERVICES INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 746 | | | BROUSSARD | LA | 70518 | |
| MOORE'S RETREAD & TIRE #51 | ATTN PRESIDENT AND GENERAL COUNSEL | 15275 FM968 WEST | | | LONGVIEW | TX | 75602 | |
| MOR DOH HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| MOR DOH HOLDINGS, LLC (""MORDOH"") | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| MOR MGH HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| MOR MGH HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY STE 200 | | | LAFAYETTE | LA | 70503 | |
| MORALAS, MIKE | ADDRESS REDACTED | | | | | | | |
| MORALES, JORGE | ADDRESS REDACTED | | | | | | | |
| MORALES, JORGE | ADDRESS REDACTED | | | | | | | |
| MORALES, MICHAEL | ADDRESS REDACTED | | | | | | | |
| MORELAND, TIM | ADDRESS REDACTED | | | | | | | |
| MORELAND, TIMOTHY B. | ADDRESS REDACTED | | | | | | | |
| MORENO GROUP, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 600 JEFFERSON ST STE 1400 | | | LAFAYETTE | LA | 70501 | |
| MORENO PROPERTIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| MORENO PROPERTIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | STE 200 | | LAFAYETTE | LA | 70503 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, MICHEL | ADDRESS REDACTED | | | | | | | |
| MORENO, MICHEL B. | ADDRESS REDACTED | | | | | | | |
| MORGAN, THOMAS | ADDRESS REDACTED | | | | | | | |
| MORLATT JR, JEFFREY | ADDRESS REDACTED | | | | | | | |
| MORLATT, JEFF | ADDRESS REDACTED | | | | | | | |
| MORTON, KENRY J. | ADDRESS REDACTED | | | | | | | |
| MORTON, KENRY J. | ADDRESS REDACTED | | | | | | | |
| MOSLEY, MELVIN | ADDRESS REDACTED | | | | | | | |
| MOSLEY, MELVIN | ADDRESS REDACTED | | | | | | | |
| MOTION INDUSTRIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 504606 | | | SAINT LOUIS | MO | 63150-4606 | |
| MOTOR CARRIER BUREAU | MOTOR CARRIER BUREAU | TEXAS DEPARTMENT OF PUBLIC SAFETY | PO BOX 4087 | | AUSTIN | TX | 78773-0521 | |
| MOTOR CARRIER EXPRESS SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 9514 MCNEIL RD. SUITE 205 | | | AUSTIN | TX | 78758 | |
| MOTOR VEHICLE INSPECTION/ MAIL SLIP A26 | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 66614 | | | BATON ROUGE | LA | 70896 | |
| MOUILLE, JEAN | ADDRESS REDACTED | | | | | | | |
| MOUNTAIN SUPPLY AND SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3111 | | | LONGVIEW | TX | 75606 | |
| MOUSER ELECTRONICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 99319 | | | FORT WORTH | TX | 76199-0319 | |
| MOYE, ANDREW | ADDRESS REDACTED | | | | | | | |
| MOYE, ANDREW S. | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_001 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_002 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_003 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_004 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_005 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_006 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_007 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_008 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_009 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_010 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_011 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_012 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_013 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_014 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_015 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_016 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_017 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_018 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_019 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_020 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_021 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_022 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_023 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_024 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_025 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_026 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_027 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_028 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_029 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_030 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_031 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_032 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_033 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_034 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_035 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_036 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_037 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_038 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_039 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_040 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_041 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_042 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_043 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_044 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_045 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_046 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_047 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_048 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_049 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_050 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_051 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_052 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_053 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_054 | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MSA_CUSTOMER_055 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_056 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_057 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_058 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_059 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_060 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_061 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_062 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_063 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_064 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_065 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_066 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_067 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_068 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_069 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_070 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_071 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_072 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_073 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_074 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_075 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_076 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_077 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_078 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_079 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_080 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_081 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_082 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_083 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_084 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_085 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_086 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_087 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_088 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_089 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_090 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_091 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_092 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_093 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_094 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_095 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_096 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_097 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_098 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_099 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_100 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_101 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_102 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_103 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_104 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_105 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_106 | ADDRESS REDACTED | | | | | | | |
| MSA_CUSTOMER_107 | ADDRESS REDACTED | | | | | | | |
| MTT PROPERTIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 298 LOUISIANA ROAD | | | FRANKLIN | LA | 70538 | |
| MTT PROPERTIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3221 VETERANS MEMORIAL BLVD | SUITE B | | ABBEVILLE | LA | 70510 | |
| MULE SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1361 DUCHAMP RD | | | BROUSSARD | LA | 70518 | |
| MULLIGAN, JOHN | ADDRESS REDACTED | | | | | | | |
| MULLIGAN, JOHN R. | ADDRESS REDACTED | | | | | | | |
| MULTI-CARE PLUS, PLLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3409 ANDREWS HIGHWAY | | | MIDLAND | TX | 79703 | |
| MUNGUIA, NELSON | ADDRESS REDACTED | | | | | | | |
| MURRAH, PHILIP | ADDRESS REDACTED | | | | | | | |
| MURRAH, PHILIP | ADDRESS REDACTED | | | | | | | |
| MURRAH, PHILLIP | ADDRESS REDACTED | | | | | | | |
| MURRAY, ROBERT | ADDRESS REDACTED | | | | | | | |
| MUSKIE PROPPANT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1125 N. BROADWAY ST., SUITE #2 | | | MENOMONIE | WI | 54751 | |
| N.C. Department of Environment and Natural Resources | 1601 Mail Service Center | | | | Raleigh | NC | 27699-1601 | |
| NALCO COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 70716 | | | CHICAGO | IL | 60673-0716 | |
| NANTZ, JAMES | ADDRESS REDACTED | | | | | | | |
| NANTZ, JAMES ""BRAD"" | ADDRESS REDACTED | | | | | | | |
| NAPA AUTO PARTS #156 | ATTN PRESIDENT AND GENERAL COUNSEL | BARRON SERVICE PARTS | 800 S.E. 1ST STREET | | MINERAL WELLS | TX | 76067 | |
| NARCISSE, SHANE E. | ADDRESS REDACTED | | | | | | | |
| NARCOTIC OFFICERS MAGAZINE | ATTN PRESIDENT AND GENERAL COUNSEL | 565 SOUTH MASON RD STE 148 | | | KATY | TX | 77450 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CHILDREN'S CANCER SOCIETY | DEPARTMENT 20007 | P.O. BOX 66970 | | | SAINT LOUIS | MO | 63166-6970 | |
| NATIONAL COMPLIANCE MANAGEMENT SRVS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 725 | | | HUTCHINSON | KS | 67504-0725 | |
| NATIONAL INSTRUMENTS CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 11500 N MOPAC EXPWY, BLDG A | | | AUSTIN | TX | 78759 | |
| NATIONAL OILWELL | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 200338 | | | DALLAS | TX | 75320-0338 | |
| NATIONAL OILWELL DHT, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201224 | | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL VARCO | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TEXAS OIL TOOLS | PO BOX 201962 | | DALLAS | TX | 75320-1962 | |
| NATIONAL OILWELL VARCO L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MARTIN DECKER TOTCO-CARENCRO | P.O. BOX 201153 | | DALLAS | TX | 75320-1153 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 175 WATER STREET | | | | NEW YORK | NY | 10038-4969 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 175 WATER STREET | | | | NEW YORK | NY | 10038-4969 | |
| NATIONAL WELDING SUPPLY CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 9786 | | | NEW IBERIA | LA | 70562-9786 | |
| NATIONS EQUIPMENT FINANCE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 27499 RIVERVIEW CENTER BLVD | SUITE 261 | | BONITA SPRINGS | FL | 34134 | |
| NATIONS FUND 1 INC | ATTN PRESIDENT AND GENERAL COUNSEL | 101 MERRITT SEVEN | | | NORWALK | CT | 06851 | |
| NATIVE OIL FIELD SERVICES, LLC | ATTN: MICHAEL P. MENTON | 3333 LEE PARKWAY | EIGHTH FLOOR | | DALLAS | TX | 75219 | |
| NATIVE OILFIELD SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 101913 | | | FORT WORTH | TX | 76185 | |
| NATURAL GAS PIPELINE CO. OF AMERICA | ATTN: DAVID DEVINE | 500 DALLAS ST | SUITE 1000 | | HOUSTON | TX | 77002 | |
| NAVARRO, FRANCISCO | ADDRESS REDACTED | | | | | | | |
| NAVARRO, FRANCISCO | ADDRESS REDACTED | | | | | | | |
| NAVARRO, PILAR | ADDRESS REDACTED | | | | | | | |
| NAVARRO, PILAR | ADDRESS REDACTED | | | | | | | |
| NAVISTAR, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 7900 GREENWOOD ROAD | | | SHREVEPORT | LA | 71119 | |
| NAYLOR, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 847865 | | | DALLAS | TX | 75284-7865 | |
| NCH CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MANTEK DIVISION | PO BOX 152170 | | IRVING | TX | 75015-2170 | |
| NCH CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PARTSMASTER DIVISION | P O BOX 971342 | | DALLAS | TX | 75397-1342 | |
| Nebraska Department of Environmental Quality (NDEQ) | 1200 "N" Street | Suite 400 | PO Box 98922 | | Lincoln | NE | 68509 | |
| Nebraska Department of Revenue | 301 Centennial Mall S. | | | | Lincoln | NE | 68509-4818 | |
| NEFF HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NEFF RENTAL, LLC | 1248 E. INDUSTRIAL | | SAGINAW | TX | 76131 | |
| NEIGHBORS, JOHNATHAN | ADDRESS REDACTED | | | | | | | |
| NELSON, GARY | ADDRESS REDACTED | | | | | | | |
| NELSON, GARY ""MIKE"" | ADDRESS REDACTED | | | | | | | |
| Nevada Department of Conservation and Natural Resources (DEP) | Division of Environmental Protection | 901 South Stewart Street | Suite 4001 | | Carson City | NV | 89701–5249 | |
| Nevada Department of Taxation | 1550 College Parkway | Suite 115 | | | Carson City | NV | 89706 | |
| NEVILL DOCUMENT SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| NEW BELL HOSPITALITY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN EXPRESS & SUITES | 181 FINLEY ROAD | | BELLE VERNON | PA | 15012 | |
| New Hampshire Department of Environmental Services | 29 Hazen Drive | PO BOX 95 | | | Concord | NH | 03302-0095 | |
| New Hampshire Department of Revenue Administration | 109 Pleasant Street | P.O. Box 457 | | | Concord | NH | 03302-0457 | |
| New Jersey Division of Taxation | Bankruptcy Section | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| NEW MEXICO ENVIRONMENT DEPARTMENT | RADIATION PROTECTION FUND | P. O. BOX 5469 | | | SANTE FE | NM | 87502-5469 | |
| NEW MEXICO ENVIRONMENT DEPARTMENT | RADIATION PROTECTION FUND | P. O. BOX 5469 | | | SANTE FE | NM | 87502-5469 | |
| New Mexico Environment Department | PO BOX 5469 | | | | Santa Fe | NM | 87502-5469 | |
| New Mexico Taxation and Revenue | Albuquerque District Office | P.O. Box 8485 | | | Albuquerque | NM | 87198-8485 | |
| NEW ORLEANS SAINTS | ATTN PRESIDENT AND GENERAL COUNSEL | 5800 AIRLINE HIGHWAY | | | METAIRIE | LA | 70003 | |
| New York Department of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | | | Albany | NY | 12205-0300 | |
| NEWEGG, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 16839 E. GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| NEWELL NORMAND SHERIFF & TAX COLLECTOR | JEFFERSON PARISH SHERIFF'S OFFICE | P.O. BOX 248 | | | GRETNA | LA | 70054-0248 | |
| NEWMAN, DUSTIN | ADDRESS REDACTED | | | | | | | |
| NEWPORT STRATEGIC SEARCH, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 175 CALLE MAGDLENA | | | ENCINITAS | CA | 92024 | |
| NEWSOM, MICAH | ADDRESS REDACTED | | | | | | | |
| NEWSOM, MICAH BROOKS | ADDRESS REDACTED | | | | | | | |
| NEWSOME, JOHN | ADDRESS REDACTED | | | | | | | |
| NI WELDING SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TNT GAS & SUPPLY | 125 THRUWAY PARK | | BROUSSARD | LA | 70518 | |
| NICHOLS, JEFFERY | ADDRESS REDACTED | | | | | | | |
| NICHOLS, JEFFERY ""SCOTTY"" | ADDRESS REDACTED | | | | | | | |
| NICHOLS, JEFFERY S. | ADDRESS REDACTED | | | | | | | |
| NICOLAIDES, JEREMY P | ADDRESS REDACTED | | | | | | | |
| NIGHT OWL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NOBLE-ACCENT SECURITY | PO BOX 508 | | LONGVIEW | TX | 75601 | |
| NMHG FINANCIAL SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 35701 | | | BILLINGS | MT | 59107-5701 | |
| NO EAST TEXAS HYDRAULICS | ATTN PRESIDENT AND GENERAL COUNSEL | 11339 TEXAS HWY 11 WEST | | | SULPHUR SPRINGS | TX | 75482 | |
| NOBLE- OBI IFEOMA | ADDRESS REDACTED | | | | | | | |
| NOEL, CHANCEY B | ADDRESS REDACTED | | | | | | | |
| NOEL, JOSHUA J. | ADDRESS REDACTED | | | | | | | |
| NOEL, WILTON R. | ADDRESS REDACTED | | | | | | | |
| NOLAN GUIDRY WELDING WORKS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1607 RIDGE ROAD | | | DUSON | LA | 70529 | |
| NOLEN PAINT & BODY WORKS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NOLENS TOWING & RECOVERY | DBA NOLENS TOWING & RECOVERY | PO BOX 394 | COUSHATTA | LA | 71019 | |
| NORMAND, CADE | ADDRESS REDACTED | | | | | | | |
| NORMAND, CADE S. | ADDRESS REDACTED | | | | | | | |
| NORMAND, CADE S. | ADDRESS REDACTED | | | | | | | |
| North Carolina Department of Revenue | P.O. Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| North Dakota Department of Health | 918 East Divide Avenue | | | | Bismarck | ND | 58501-1947 | |
| North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Bismarck | ND | 58505-0599 | |
| NORTH TEXAS TOLLWAY AUTHORITY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| NORTH TEXAS TRAILERS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3901 EAST LOOP 820 SOUTH | | | FORT WORTH | TX | 76119 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST TEXAS ELECTRIC COOPERATIVE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1127 JUDSON ROAD | SUITE 249 | | LONGVIEW | TX | 75601-5153 | |
| NORTHERN SAFETY COMPANY INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 4250 | | | UTICA | NY | 13504 | |
| NORTHERN WHITE SAND LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3811 TURTLE CREEK BLVD., SUITE 1200 | | | DALLAS | TX | 75219 | |
| NORTHFORK RENTALS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 286 | | | CARTER | OK | 73627 | |
| NORTHWESTERN DISTRIBUTION SERVICES LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NWDS | PO BOX 976 | | DECATUR | TX | 76234 | |
| NO-SPILL SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | FEMCO NO-SPILL SYSTEMS | P. O. BOX 243 | | PEMBINA | ND | 58271 | |
| NOTHWEHR, JASON | ADDRESS REDACTED | | | | | | | |
| NOV CTES | ATTN PRESIDENT AND GENERAL COUNSEL | 9870 POZOS LANE | | | CONROE | TX | 77303 | |
| NOVA HEALTHCARE, P.A. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA NOVA MEDICAL CENTERS | 6213 SKYLINE DRIVE | | HOUSTON | TX | 77057 | |
| NUNCIO, MARCELLO | ADDRESS REDACTED | | | | | | | |
| NUNCIO, MARCELO | ADDRESS REDACTED | | | | | | | |
| OAKBOURNE COUNTRY CLUB | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 90174 | | | LAFAYETTE | LA | 70509 | |
| OCANAS JR, EDELMIRO | ADDRESS REDACTED | | | | | | | |
| OCANAS, LUIS A. | ADDRESS REDACTED | | | | | | | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTH | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CONCENTRA MEDICAL CENTERS | PO BOX 9005 | | ADDISON | TX | 75001 | |
| OCCUPATIONAL HEALTH SOLUTIONS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 12089 | | | FORT WORTH | TX | 76110 | |
| OCCUPATIONAL HEALTH SOLUTIONS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CANOPY EMPLOYMENT SCREENINGS | 814 NORTH CREEK DRIVE, SUITE B | | CONWAY | AR | 72032 | |
| OCCUPATIONAL MEDICINE CLINICS OF SOUTH LOUISIANA | ATTN PRESIDENT AND GENERAL COUNSEL | 3305 W PINHOOK RD | | | LAFAYETTE | LA | 70508 | |
| OCCUPATIONAL SAFETY TRAINING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1210 IMPORT DR | | | NEW IBERIA | LA | 70560 | |
| OCHOA, JUAN | ADDRESS REDACTED | | | | | | | |
| O'DELL, BLAINE | ADDRESS REDACTED | | | | | | | |
| ODOM HOTEL DEVELOPMENT ENTERPRISES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN EXPRESS LAFAYETTE | 3903 AMBASSADOR CAFFERY PKWY | | LAFAYETTE | LA | 70503 | |
| ODOM, THELDON K | ADDRESS REDACTED | | | | | | | |
| OEM CONTROLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 10 CONTROLS DRIVE | | | SHELTON | CT | 06484 | |
| OFCO, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 200 W ROSEDALE | | | FT. WORTH | TX | 76104 | |
| OFECO | ATTN PRESIDENT AND GENERAL COUNSEL | OIL FIELD EQUIPMENT CO. | 1111 TAOS DRIVE | | VICTORIA | TX | 77904 | |
| OFFICE DEPOT | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT CREDIT PLAN | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 689020 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE OF MOTOR VEHICLES | STATE OF LOUISIANA | P.O. BOX 60081 | | | NEW ORLEANS | LA | 70160-0081 | |
| OFFICE OF STATE POLICE | FINANCIAL SERVICES DIVISION | PUBLIC SAFETY SERVICES | ATTN: MCSAP ADMIN SPECIALIST | | BATON ROUGE | LA | 70896-6909 | |
| OFFICE OF STATE POLICE | P.O. BOX 61047 | | | | NEW ORLEANS | LA | 70161 | |
| OFFICE OF THE ATTORNEY GENERAL | TX CHILD SUPPORT SDU | P.O. BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING STREET | SUITE 2207 | LOCKBOX 35 | | WILMINGTON | DE | 19801 | |
| OFFICEMAX INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICEPRO SUPPLY COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 523 N. SAM HOUSTON PKWY. E. | SUITE 100 | | HOUSTON | TX | 77060 | |
| OFFINEER, MICHAEL | ADDRESS REDACTED | | | | | | | |
| OFI TESTING EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 11302 STEEPLECREST DR | | | HOUSTON | TX | 77065 | |
| OFM PUMP, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 12192 | | | ODESSA | TX | 79768 | |
| OGBURN'S TRUCK PARTS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 4630 | | | FORT WORTH | TX | 76164-0630 | |
| OGINFO, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 23014 | | | CORPUS CHRISTI | TX | 78403 | |
| OHIO BUREAU OF WORKERS' COMPENSATION | 30 W. SPRING ST. | | | | COLUMBUS | OH | 43215 | |
| OHIO BUREAU OF WORKERS' COMPENSATION | P.O. BOX 15698 | | | | COLUMBUS | OH | 43215-0698 | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | ADDRESS REDACTED | | | | | | | |
| Ohio Department of Taxation | P.O.Box 530 | | | | Columbus | OH | 43216-0530 | |
| Ohio Environmental Protection Agency | PO BOX 1049 | | | | Columbus | OH | 43216-1049 | |
| OIL & GAS INTEL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 19703-8 EASTEX FREEWAY, PMB #832 | | | HUMBLE | TX | 77338 | |
| OIL CENTER RESEARCH LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 91510 | | | LAFAYETTE | LA | 70509 | |
| OIL PATCH PETROLEUM INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1526 N. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78408 | |
| OIL PATCH PETROLEUM INC. | ATTN: SCHNEIDER NATIONAL BULK CARRIERS INC. | 3101 S. PACKERLAND DRIVE | PO BOX 2545 | | GREEN BAY | WI | 54306-2545 | |
| OIL PATCH PETROLEUM, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1526 N PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78408 | |
| OIL STATES ENERGY SERVICES, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | 45-3649222 | PO BOX 203567 | | DALLAS | TX | 75320-3567 | |
| OIL STATES ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| OILFIELD ANCHOR CO, INC, | ATTN PRESIDENT AND GENERAL COUNSEL | P & L RENTALS | DBA: P & L RENTALS | P.O. BOX 2090 | PALESTINE | TX | 75801 | |
| OILFIELD INSTRUMENTATION, USA INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| Oklahoma Department of Environmental Quality | 707 N Robinson | | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA DEPARTMENT OF HUMAN SERVICES | OKLAHOMA CENTRALIZED SUPPORT REGISTRY | P. O. BOX 268809 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1677 | | | OKLAHOMA CITY | OK | 73101-1677 | |
| OKLAHOMA SAFETY EQUIPMENT COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA OSECO, INC. | P. O. BOX 504834 | | ST. LOUIS | MO | 63150-4834 | |
| OKLAHOMA TAX COMMISSION | 105 EAST 1ST ST | | | | BRISTOW | OK | 74010 | |
| Oklahoma Tax Commission | Connors Building | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| OLD SCHOOL LOGISTICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2310 W. HENDERSON ST. | | | CLEBURNE | TX | 76031 | |
| OLEAN GENERAL HOSPITAL | ATTN PRESIDENT AND GENERAL COUNSEL | DBA OCCUPATIONAL WELLNESS/OGH | 515 MAIN STREET | | OLEAN | NY | 14760 | |
| OLEUM OPERATING CO, L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1263 | | | LONGVIEW | TX | 75606 | |
| OLIVARES, GABRIEL | ADDRESS REDACTED | | | | | | | |
| OLIVARES, GABRIEL A. | ADDRESS REDACTED | | | | | | | |
| OLYMPIC SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3800 AURORA AVE NORTH | SUITE 360 | | SEATTLE | WA | 98103-8521 | |
| OMEGA ENGINEERING INC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE OMEGA DR | | | STAMFORD | CT | 06907 | |
| OMEGA WASTE MANAGEMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1377 | | | PATTERSON | LA | 70392 | |
| OMNI INDUSTRIAL SOLUTIONS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 731675 | | | DALLAS | TX | 75373-1675 | |
| OMNI SIGNS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA FASTSIGNS | 803 ROBLEY DR. | | LAFAYETTE | LA | 70503 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ONE WESTCHASE CENTER LL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 204278 | | | DALLAS | TX | 75320-4278 | |
| ONEAL STEEL INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2623 | | | BIRMINGHAM | AL | 35202 | |
| ONEBANE LAW FIRM | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3507 | | | LAFAYETTE | LA | 70502-3507 | |
| ONG-TSI, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1724 TOPEKA DRIVE | | | NORMAN | OK | 73069 | |
| OPELOUSAS RADIOLOGY GROUP, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 52069 | | | LAFAYETTE | LA | 70505-2069 | |
| O'PREY, RAYMOND | ADDRESS REDACTED | | | | | | | |
| OPW ENGINEERED SYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | 21714 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| O'REILLY AUTO PARTS | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 790098 | | | SAINT LOUIS | MO | 63179-0098 | |
| O'REILLY AUTO PARTS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 790098 | | | SAINT LOUIS | MO | 63179 | |
| ORIONCASE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3641 | | | LAFAYETTE | LA | 70502 | |
| ORKIN, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 200 SAUL DR | | | SCOTT | LA | 70583 | |
| ORTEGO, DILLARD | ADDRESS REDACTED | | | | | | | |
| ORTEGO, DILLARD A | ADDRESS REDACTED | | | | | | | |
| ORTEGO, DILLARD A. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA INTUITIVE IT, LLC | 1001 W PINHOOK RD BLDG 3 STE 216 | | LAFAYETTE | LA | 70503 | |
| ORTEGO, MARK | ADDRESS REDACTED | | | | | | | |
| ORTEGO, MARK | ADDRESS REDACTED | | | | | | | |
| ORTEGO, MARK A. | ADDRESS REDACTED | | | | | | | |
| ORTIZ, LUIS | ADDRESS REDACTED | | | | | | | |
| O-TEX HOLDINGS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA O-TEX PUMPING | 37044 EAST CR 1690 | | WYNNEWOOD | OK | 73098 | |
| OUR LADY OF LOURDES REGIONAL MEDICAL CENTER | ATTN PRESIDENT AND GENERAL COUNSEL | 4801 AMBASSADOR CAFFERY PARKWAY | | | LAFAYETTE | LA | 70508 | |
| OVERHEAD DOOR COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 80797 | | | LAFAYETTE | LA | 70598 | |
| OVERTON CHICAGO GEAR CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 530 WESTGATE DR | | | ADDISON | IL | 60101 | |
| OVERTURE LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BLUE SODA PROMO | 595 N. LAKEVIEW PKWY | | VERNON HILLS | IL | 60061 | |
| P & W SALES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 405 N. HWY 135 | | | KILGORE | TX | 75662 | |
| P AND W IRON WORKS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 409 N HWY 135 | | | KILGORE | TX | 75662 | |
| P S C SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 215 | | | BROUSSARD | LA | 70518 | |
| PA Department of Revenue Reading District Office | 625 Cherry Street | Suite 239 | | | Reading | PA | 19602-1186 | |
| PACE, ROBBY | ADDRESS REDACTED | | | | | | | |
| PACE, ROBBY A | ADDRESS REDACTED | | | | | | | |
| PACIFIC INDUSTRIAL CONTRACTOR SCREENING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PICS | PO BOX 51387 | | IRVINE | CA | 92619-1387 | |
| PACIFIC PACKING | ATTN PRESIDENT AND GENERAL COUNSEL | 103 W LANTRIP ST | | | KILGORE | TX | 75662 | |
| PACKERS & SERVICE TOOLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | SUPERIOR WELL SERVICES LTD | P.O. BOX 360469 | | PITTSBURGH | PA | 15251-6469 | |
| PADILLA SR, MARGARITO | ADDRESS REDACTED | | | | | | | |
| PADILLA, MARCOS A | ADDRESS REDACTED | | | | | | | |
| PADILLA, MARGARITO | ADDRESS REDACTED | | | | | | | |
| PADILLA, MARGARITO | ADDRESS REDACTED | | | | | | | |
| PADILLA, MARGARITO | ADDRESS REDACTED | | | | | | | |
| PADILLA, OSCAR E | ADDRESS REDACTED | | | | | | | |
| PADILLA, OSCAR E. | ADDRESS REDACTED | | | | | | | |
| PAGE WIRE ROPE & SLINGS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 60068 | | | LAFAYETTE | LA | 70596-0068 | |
| PALO PINTO COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| PALO PINTO GENERAL HOSPITAL DISTRICT | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PALO PINTO GENERAL HOSPITAL | 400 S.W. 25TH AVE. | | MINERAL WELLS | TX | 76067 | |
| PALO PINTO TAX OFFICE | P.O. BOX 160 | | | | PALO PINTO | TX | 76484-0160 | |
| PALUMBO, MARTIN | ADDRESS REDACTED | | | | | | | |
| PANALPINA - NORTH AMERICA | ATTN: RAYMOND LLOYD | THE STEVENS-LLOYD GROUP INC. | 7660 E. BROADWAY | SUITE 106 | TUCSON | AZ | 85710 | |
| PANALPINA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 201 EVANS RD STE 301 | | | NEW ORLEANS | LA | 70141 | |
| PAN-OK PRODUCTION CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 119 RIDGEWAY DR., STE B-3 | | | LAFAYETTE | LA | 70503-3446 | |
| PARADOUSKI, RACHEL | ADDRESS REDACTED | | | | | | | |
| PARC INVESTMENT, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WINGATE BY WYNDHAM | 300 ARENA RD | | SULPHUR | LA | 70665 | |
| PARISH OF DESOTO | SHERIFF RODNEY G ARBUCKLE | 205 FRANKLIN ST | | | MANSFIELD | LA | 71052-2944 | |
| PARISH TRUCK SALES, INC | C/O PARISH TRUCK SALES | PO BOX 1000, DEPT 959 | | | MEMPHIS | TN | 38148 | |
| PARISH, KEVIN | ADDRESS REDACTED | | | | | | | |
| PARISH, KEVIN | ADDRESS REDACTED | | | | | | | |
| PARKER CNTY TAX ASSESSOR-COL | MARJORIE KING | COURTHOUSE ANNEX 1112 SANTA FE | P. O. BOX 2740 | | WEATHERFORD | TX | 76086-8740 | |
| PARKER COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTE FE DR. | | | | WEATHERFORD | TX | 76086-5818 | |
| PARKER COUNTY APPRAISAL DISTRICT | ATTN PRESIDENT AND GENERAL COUNSEL | 1108 SANTA FE DRIVE | | | WEATHERFORD | TX | 76086-5818 | |
| PARKER COUNTY SUD | ATTN PRESIDENT AND GENERAL COUNSEL | 500 BROCK SPUR | | | MILLSAP | TX | 76066 | |
| PARKER, JESSIE D. | ADDRESS REDACTED | | | | | | | |
| PARKER, MARK | ADDRESS REDACTED | | | | | | | |
| PARKER, MARK | ADDRESS REDACTED | | | | | | | |
| PARKER, TYSON | ADDRESS REDACTED | | | | | | | |
| PARKWAY MECHANICAL SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RADIATOR & COOLER DIV.-CLINT DORE | 251 INDUSTRIAL PKWY. | | LAFAYETTE | LA | 70508-3209 | |
| PARKWAY SERVICES GROUP, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 251 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508 | |
| PARSLEY ENERGY OPERATIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 11090 | | | MIDLAND | TX | 79701 | |
| PARTY CENTRAL OF LAFAYETTE | ATTN PRESIDENT AND GENERAL COUNSEL | 408 MAURICE ST | | | LAFAYETTE | LA | 70506 | |
| PASTER, RYAN | ADDRESS REDACTED | | | | | | | |
| PASTOR, RYAN | ADDRESS REDACTED | | | | | | | |
| PATERWIC, MARIYA W | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PATIN, KORREY B. | ADDRESS REDACTED | | | | | | | |
| PATRIOT RENTALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 6751 HIGHWAY 31 | | | OPELOUSAS | LA | 70570 | |
| PAT'S PRINTING OF ACADIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 787 | | | CARENCRO | LA | 70520 | |
| PATTERSON MOTORS OF KILGORE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 899 | | | KILGORE | TX | 75663-0899 | |
| PATTERSON, ELISA BOVOS | ADDRESS REDACTED | | | | | | | |
| PATTERSON, ELISA M | ADDRESS REDACTED | | | | | | | |
| PAUL J. DUPONT | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PAUL DUPONT HEATING & AIR CONDITIONING, LLC | 410 MARJORIE ST | | RAYNE | LA | 70578 | |
| PAUL SWOYER CONTRACTING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 18382 FM 306, SUITE 101 | | | CANYON LAKE | TX | 78133 | |
| PAYE, MICHAEL S. | ADDRESS REDACTED | | | | | | | |
| PAYNE, ERIC | ADDRESS REDACTED | | | | | | | |
| PAYTON, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| PAYTON, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| PB ENERGY STORAGE | ATTN PRESIDENT AND GENERAL COUNSEL | 16285 PARK TEN PLACE, STE 400 | | | HOUSTON | TX | 77084 | |
| PC RECOVERY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 102 WESTMARK BLVD STE 2C | | | LAFAYETTE | LA | 70506 | |
| PCEC MANEK LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3838 OAK LAWN AVE., SUITE 1775 | | | DALLAS | TX | 75219 | |
| PEARL MEYER & PARTNERS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 570 LEXINGTON AVE 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| PEGASUS INTERNATIONAL INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4848 LOOP CENTRAL DR, STE #137 | | | HOUSTON | TX | 77081-2355 | |
| PEGASUS VERTEX, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 6100 CORPORATE DRIVE, SUITE 448 | | | HOUSTON | TX | 77036 | |
| PEGUES-HURST MOTOR CO. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3686 | | | LONGVIEW | TX | 75601 | |
| PEI GENESIS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 4747 W CLEVELAND RD | | | SOUTH BEND | IN | 46628 | |
| PELCASTRE, OSCAR | ADDRESS REDACTED | | | | | | | |
| PEL-STATE BULK PLANT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 333 TEXAS ST., SUITE 2121 | | | SHREVEPORT | LA | 71101 | |
| PEL-STATE BULK PLANT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PEL-STATE SERVICES | 333 TEXAS ST., #2121 | | SHREVEPORT | LA | 71101 | |
| PEL-STATE BULK PLANT, LLC | C/O JOHN W. PETRY | PO BOX 218 | | | CARRIZO SPRINGS | TX | 78834 | |
| PEL-STATE BULK PLANT, LLC | C/O POTTER MINTON | ATTN: JAMES L. HEDRICK | 110 N COLLEGE, SUITE 500 | | TYLER | TX | 75702 | |
| PENA, JONATHAN | ADDRESS REDACTED | | | | | | | |
| PENDERGRAFT, JEFF | ADDRESS REDACTED | | | | | | | |
| PENDERGRAFT, JEFFERY | ADDRESS REDACTED | | | | | | | |
| PENN TRANSPORT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 6891 PATRICK LANE | | | SHREVEPORT | LA | 71129 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | USE TAX DIVISION | P.O. BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| Pennsylvania Dept of Environmental Protection | Rachel Carson State Office Building | 400 Market Street | | | Harrisburg | PA | 17101 | |
| PENNZOIL-QUAKER STATE COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SOPUS PRODUCTS | P. O. BOX 7247-6236 | | PHILADELPHIA | PA | 19170-6236 | |
| PEP BOYS | ATTN PRESIDENT AND GENERAL COUNSEL | 3111 W. ALLEGHENY AVE. | | | PHILADELPHIA | PA | 19132 | |
| PEREZ, ROLANDO | ADDRESS REDACTED | | | | | | | |
| PEREZ, ROLANDO X | ADDRESS REDACTED | | | | | | | |
| PERFORMANCE AIR SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 13757 | | | NEW IBERIA | LA | 70562 | |
| PERFORMANCE MACHINE SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4518 A. CATAHOULA HWY. | | | SAINT MARTINVILLE | LA | 70582 | |
| PERKINS, JOHN J. | ADDRESS REDACTED | | | | | | | |
| PERKINS, MARLIN D | ADDRESS REDACTED | | | | | | | |
| PERRET LAW, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1200 CAMELLIA BLVD SUITE 220 | | | LAFAYETTE | LA | 70508 | |
| PERRINE, SAMUEL | ADDRESS REDACTED | | | | | | | |
| PERRY, JONATHAN | ADDRESS REDACTED | | | | | | | |
| PERRY, JONATHAN G. | ADDRESS REDACTED | | | | | | | |
| PERRY, LARRY | ADDRESS REDACTED | | | | | | | |
| PERRY, MATTHEW | ADDRESS REDACTED | | | | | | | |
| PERRY, MATTHEW C. | ADDRESS REDACTED | | | | | | | |
| PETERBILT OF LAFAYETTE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1000 DEPT 959 | | | MEMPHIS | TN | 38148 | |
| PETRO RENTALS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 99 | | | BROUSSARD | LA | 70518 | |
| PETROLEUM CLUB OF LAFAYETTE | ATTN PRESIDENT AND GENERAL COUNSEL | 111 HEYMANN BLVD | | | LAFAYETTE | LA | 70505 | |
| PETROLEUM ETC | ATTN PRESIDENT AND GENERAL COUNSEL | 1511 S TEXAS AVE, PMB 101 | | | COLLEGE STATION | TX | 77840 | |
| PFP TECHNOLOGY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 14227 FERN DR | | | HOUSTON | TX | 77079 | |
| PHC FLUID POWER, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PNEUMATIC & HYDRAULIC CO. | 1338 PETROLEUM PARKWAY | | BROUSSARD | LA | 70518 | |
| PHELPS DUNBAR, L.L.P | ATTN PRESIDENT AND GENERAL COUNSEL | 365 CANAL ST., STE 2000 | | | NEW ORLEANS | LA | 70130 | |
| PHILLIP'S WELDING SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1822 FORT WORTH HWY | | | WEATHERFORD | TX | 76086 | |
| PHILLIPS, MARTY R | ADDRESS REDACTED | | | | | | | |
| PHILLIPS, MARTY-DO NOT USE | ADDRESS REDACTED | | | | | | | |
| PHILLIPS, RICHARD D | ADDRESS REDACTED | | | | | | | |
| PHOENICIAN APARTMENTS | ATTN: LEASING OFFICE | 2345 BERING | | | HOUSTON | TX | 77057 | |
| PHOINIX GLOBAL LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 903 COMMERCE RD | | | ALICE | TX | 78332 | |
| PIERRE JULES MARAIST | ATTN PRESIDENT AND GENERAL COUNSEL | 111 WOODLAKE LANE | | | LAFAYETTE | LA | 70508 | |
| PIKE, GREGORY | ADDRESS REDACTED | | | | | | | |
| PIKE, GREGORY | ADDRESS REDACTED | | | | | | | |
| PILANT | ATTN PRESIDENT AND GENERAL COUNSEL | P O DRAWER 52725 | | | LAFAYETTE | LA | 70505 | |
| PIPE MOVERS INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 200424 | | | SAN ANTONIO | TX | 78220 | |
| PIPE MOVERS INC | ATTN: IRA M KARP | 320 LEXINGTON AVE | | | SAN ANTONIO | TX | 78215-1913 | |
| PIPE MOVERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PMI PIPE, STEEL & SUPPLIES | P. O. BOX 200424 | | SAN ANTONIO | TX | 78220 | |
| PIPE MOVERS, INC., D/B/A PMI STEEL PIPE | ATTN: IRA M. KARP | 320 LEXINGTON AVE | | | SAN ANTONIO | TX | 78215-1913 | |
| PIPELINE SPECIALTIES AND SUPPLY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2707 | | | CLEBURNE | TX | 76033 | |
| PIPPINS, SCEDWICQ T. | ADDRESS REDACTED | | | | | | | |
| PIPPINS, SCEDWICQ T. | ADDRESS REDACTED | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SRVS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITRE, DANIEL S | ADDRESS REDACTED | | | | | | | |
| PITRE, MICHAEL L. | ADDRESS REDACTED | | | | | | | |
| PITRE, MICHAEL L. | ADDRESS REDACTED | | | | | | | |
| PITRE, MIKE | ADDRESS REDACTED | | | | | | | |
| PITT STOP OIL CHANGE & AUTO REPAIR, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2623 VETERANS MEMORIAL | | | ABBEVILLE | LA | 70510 | |
| PLAINS NITROGEN, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 822 | | | ELK CITY | OK | 73648 | |
| PLAQUEMINES PARISH | SALES TAX DIVISION | 8056 HWY. 23, SUITE 301-A | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH | SALES TAX DIVISION | 8056 HWY 23, SUITE 201-C | | | BELLE CHASSE | LA | 70037 | |
| PLASTEX MATTING INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 120 55TH ST NE | | | FORT PAYNE | AL | 35967 | |
| PLASTIC FORMING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2100 REEVES PL | | | FORT WORTH | TX | 76118 | |
| PLAUCHE, SMITH & NIESET, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1123 PITHON ST | | | LAKE CHARLES | LA | 70601 | |
| PLEASANT JR, MARK D | ADDRESS REDACTED | | | | | | | |
| PLETCHER, JEFFREY L | ADDRESS REDACTED | | | | | | | |
| PLOWMAN, REID | ADDRESS REDACTED | | | | | | | |
| PLUMLEE, BRAD | ADDRESS REDACTED | | | | | | | |
| PLUMLEE, BRAD | ADDRESS REDACTED | | | | | | | |
| PLUMLEY, BRIAN | ADDRESS REDACTED | | | | | | | |
| PLUMLEY, BRIAN | ADDRESS REDACTED | | | | | | | |
| PLUMLEY, BRIAN O. | ADDRESS REDACTED | | | | | | | |
| PMI PUMP PARTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 178 BEARCAT RD | | | ALEDO | TX | 76008 | |
| PNC BANK, N.A. | ATTN PRESIDENT AND GENERAL COUNSEL | 2 TOWER CENTER DRIVE, 21ST FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| POINTE COUPEE PARISH | SALES &USE TAX DEPARTMENT | P.O. BOX 290 | | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH SALES TAX | | P.O. BOX 290 | | | NEW ROADS | LA | 70760 | |
| POLICE ASSOCIATION OF LAFAYETTE | ATTN PRESIDENT AND GENERAL COUNSEL | 139B JAMES COMEAUX RD PMB # 154 | | | LAFAYETTE | LA | 70508 | |
| POPE, WILLIAM | ATTN PRESIDENT AND GENERAL COUNSEL | 312 CADDO ST | | | MARSHALL | TX | 75670 | |
| POPE, WILLIAM C. | ADDRESS REDACTED | | | | | | | |
| PORTER, CHARLES | ADDRESS REDACTED | | | | | | | |
| PORTER, CHARLES G. | ADDRESS REDACTED | | | | | | | |
| POSEY, CARLTON G | ADDRESS REDACTED | | | | | | | |
| POSEY, CARLTON G. | ADDRESS REDACTED | | | | | | | |
| POSTMASTER | ATTN PRESIDENT AND GENERAL COUNSEL | 101 JEFFERSON STREET | | | LAFAYETTE | LA | 70501-7051 | |
| POTENZA MARKETING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 600 JEFFERSON STREET, SUITE 730 | | | LAFAYETTE | LA | 70501 | |
| POTIER, LOUIS | ADDRESS REDACTED | | | | | | | |
| POTTER, RICHARD | ADDRESS REDACTED | | | | | | | |
| POTTER, RICHARD E | ADDRESS REDACTED | | | | | | | |
| POWER PIPE & PLASTICS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 459 | | | KARNES CITY | TX | 78118 | |
| POWERMEISTER, LP MT. VERNON INVESTMENTS | ATTN PRESIDENT AND GENERAL COUNSEL | 5956 SHERRY LANE | SUITE 1350 | | DALLAS | TX | 75225 | |
| PR ELECTRONICS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 11225 WEST BERNARDO COURT STE A | | | SAN DIEGO | CA | 92127 | |
| PRAJESH, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BEST WESTERN EXECUTIVE INN | 1910 N. US HWY #175 | | SEAGOVILLE | TX | 75159 | |
| PRAXAIR DISTRIBUTION INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2301 SE CREEKVIEW DR | | | ANKENY | IA | 50221 | |
| PRAYOSA HOSPITALITY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HAMPTON INN | 2057 WEST OAKLAWN RD | | PLEASANTON | TX | 78064 | |
| PRECISION IBC. INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 8054 MCGOWIN DR. | | | FAIRHOPE | AL | 36532 | |
| PREFERRED PERSONNEL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 50454 | | | MIDLAND | TX | 79710 | |
| PREFERRED QUALITY CHEMICALS | ATTN PRESIDENT AND GENERAL COUNSEL | 130 GRIMMETT DRIVE | | | SHREVEPORT | LA | 71107-6502 | |
| PREFERRED QUALITY CHEMICALS | ATTN: DANIEL P. CALLAHAN | KESSLER & COLLINS PC | 2100 ROSS AVENUE | SUITE 750 | DALLAS | TX | 75201-6707 | |
| PREFERRED QUALITY CHEMICALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1604 N. MARKET ST | | | SHREVEPORT | LA | 71107-5208 | |
| PREFERRED QUALITY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1604 N. MARKET | | | SHREVEPORT | LA | 71107 | |
| PREFERRED RESIN HOLDING COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 34495 STATE HIGHWAY 22 | | | GENOA | NE | 68640 | |
| PREFERRED RESIN OF GENONA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE 101 | | RADNOR | PA | 19087 | |
| PREFERRED RESIN OF GENONA, LLC | ATTN: BRIAN MCTEAR (GENERAL COUNSEL), PREFERRED SANDS | ONE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD | SUITE 101 | RADNOR | PA | 19087 | |
| PREFERRED SANDS OF MINNESOTA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 497 SETTLERS RIDGE PARKWAY | | | WOODBURY | MN | 55129 | |
| PREFERRED SANDS OF WISCONSIN, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE 101 | | RADNOR | PA | 19087 | |
| PREFERRED SANDS OF WISCONSIN, LLC | ATTN: BRIAN MCTEAR (GENERAL COUNSEL), PREDERRED SANDS | ONE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD | SUITE 101 | RADNOR | PA | 19087 | |
| PREFERRED SANDS SALES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE 101 | | RADNOR | PA | 19087 | |
| PREFERRED SANDS SALES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 367 | | | SANDERS | AZ | 86512 | |
| PREFERRED SANDS SALES, LLC | ATTN: BRIAN MCTEAR (GENERAL COUNSEL), PREDERRED SANDS | ONE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD | SUITE 101 | RADNOR | PA | 19087 | |
| PREHODA, GARY | ADDRESS REDACTED | | | | | | | |
| PREHODA, GARY D. | ADDRESS REDACTED | | | | | | | |
| PREIS & ROY | ATTN PRESIDENT AND GENERAL COUNSEL | P O OFFICE DRAWER 94-C | | | LAFAYETTE | LA | 70509 | |
| PREMIER CHEMICALS & SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 54011 | | | LAFAYETTE | LA | 70505-4011 | |
| PREMIER MEDICAL GROUP PC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 31389 DEPT A | | | CLARKSVILLE | TN | 37040-0024 | |
| PREMIER SILICA LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 847932 | | | DALLAS | TX | 75284-7932 | |
| PREMIER STAFFING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 91107 | | | LAFAYETTE | LA | 70509 | |
| PREMIERE RENTAL & SUPPLY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 100 SUGARLAND DR | | | BROUSSARD | LA | 70518 | |
| PREMIUM DISTRIBUTORS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 120 | | | CADE | LA | 70519 | |
| PREMIUM WELD SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 26-3277089 | PO BOX 422 | | SANTO | TX | 76472 | |
| PRESSURE TESTING SERVICES, LLC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1142 | | | WHITE OAK | TX | 75693 | |
| PRESSWOOD, COLBY | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE FORBES & PARTNERS LIMITED - LLOYD'S BROKERS | 6TH FLOOR, 2 MINSTER COURT, MINCING LANE | | | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| PRICE FORBES & PARTNERS LIMITED - LLOYD'S BROKERS | 6TH FLOOR, 2 MINSTER COURT, MINCING LANE | | | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| PRICE SURVEYING, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 213 SOUTH OAK AVENUE | | | MINERAL WELLS | TX | 76067 | |
| PRIMARY HEALTH, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CARE NOW | DBA CARE NOW | PO BOX 9101 | COPPELL | TX | 75019 | |
| PRIMEAUX, CHRISTOPHE | ADDRESS REDACTED | | | | | | | |
| PRIMEAUX, CHRISTOPHER D. | ADDRESS REDACTED | | | | | | | |
| PRIMEAUX, CHRISTOPHER D. | ADDRESS REDACTED | | | | | | | |
| PRIMROSE OIL CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 11444 DENTON DRIVE | | | DALLAS | TX | 75229 | |
| PRINCETON SOVEREIGN MARITIME LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3314 DUCHESS PARK LANE | | | FRIENDSWOOD | TX | 77546 | |
| PRINCIPAL FINANCIAL GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | 111 W STATE STREET | | | MASON CITY | IA | 50401-3131 | |
| PRINCIPAL FINANCIAL GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2000 | | | MASON CITY | IA | 50402-2000 | |
| PRO CHARGING SYSTEMS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1551 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| PROBE - WAY | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 53434 | | | LAFAYETTE | LA | 70505 | |
| PRODUCERS SUPPLY COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 121 KIWI DRIVE | | | WAYNESBURG | PA | 15370 | |
| PRODUCTION RENTAL & SUPPLY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 100 RUE NAPOLEON | | | BROUSSARD | LA | 70518 | |
| PRODUCTION TECHNOLOGY AND SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 6911 SIGNAT DRIVE | | | HOUSTON | TX | 77041 | |
| PRODUCTION WIRELINE | ATTN PRESIDENT AND GENERAL COUNSEL | 110 THRU-WAY PARK RD | | | BROUSSARD | LA | 70518 | |
| PROFESSIONAL NDT SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1223 | | | BROUSSARD | LA | 70518 | |
| PROFESSIONAL SAFETY ASSOCIATES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 260333 | | | CORPUS CHRISTI | TX | 78426 | |
| PROGRESSIVE RESOURCES | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 1031 | 4901 W.7TH STREET | | ELK CITY | OK | 73648 | |
| PROJECT 1-H, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3503 CORPUS CHRISTI ST | | | LAREDO | TX | 78043 | |
| PRONEXUS BUSINESS SOLUTIONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 33014 TAMINA ROAD | | | MAGNOLIA | TX | 77354 | |
| PRONEXUS BUSINESS SOLUTIONS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 33014 TAMINA ROAD | | | MAGNOLIA | TX | 77354 | |
| PROPTESTER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 17222 B HUFFMEISTER RD. | | | CYPRESS | TX | 77429 | |
| PROSOURCE TECHNOLOGIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 7223 EMPIRE CENTRAL DRIVE | | | HOUSTON | TX | 77040 | |
| PROSPECTIVE INVESTMENT & TRADING CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 6730 N SCOTTSDALE RD, STE 270 | | | SCOTTSDALE | AZ | 85253 | |
| PROTGA HOSPITALITY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN EXPRESS PAMPA | 3119 PERRYTON PKWY | | PAMPA | TX | 79065 | |
| PRUNEDA, AGUSTIN | ADDRESS REDACTED | | | | | | | |
| PRUNEDA, ROLANDO | ADDRESS REDACTED | | | | | | | |
| PRUNEDA, ROLANDO | ADDRESS REDACTED | | | | | | | |
| PRYOR, DONNY | ADDRESS REDACTED | | | | | | | |
| PRYOR, DONNY L. | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | |
| PSC CUSTOM LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA-POLAR SERVICE CENTERS/CHRISTY VINCE | 3100 PHILLIPS WAY | SUITE G | PORT ALLEN | LA | 70767 | |
| Puerto DRNA | PO BOX 366147 | | | | San Juan | PR | 936 | |
| PUGH, NICKOLAS | ADDRESS REDACTED | | | | | | | |
| PUMP & CONTROL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 63066 | | | LAFAYETTE | LA | 70596 | |
| PUMPELLY OIL ACQUISITIONS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 203123 | | | DALLAS | TX | 75320-3123 | |
| PUMPELLY OIL CO., LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2059 | | | SULPHUR | LA | 70664 | |
| PURCHASE POWER | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURDY, GENE | ADDRESS REDACTED | | | | | | | |
| PURDY, GENE M | ADDRESS REDACTED | | | | | | | |
| PURVIS INDUSTRIES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 540757 | | | DALLAS | TX | 75354-0757 | |
| PVS CHLORALKALI, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 10900 HARPER AVE. | | | DETROIT | MI | 48213 | |
| QUALAWASH HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1302 N. 19TH STREET, SUITE 300 | | | TAMPA | FL | 33605 | |
| QUALIGENCE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DRAWER #1686 | P. O. BOX 5935 | | TROY | MI | 48007-5935 | |
| QUALITY ENERGY SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 3190 | | | HOUMA | LA | 70361 | |
| QUALITY MACHINE SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4440 HWY 90 EAST | | | BROUSSARD | LA | 70518 | |
| QUALITY PRODUCTS COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 21732 PROVINCIAL BLVD. | UNIT 180 BLDG H | | KATY | TX | 77450 | |
| QUALITY TUBING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201155 | | | DALLAS | TX | 75320-1155 | |
| QUANTUM ENERGY CHEMICALS, LLC | C/O REEF SERVICES, LLC | P. O. BOX 203187 DEPT 18703 | | | DALLAS | TX | 75320-3187 | |
| QUESTCARE MEDICAL SERVICES, P.A. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 201611 | | | DALLAS | TX | 75320-1611 | |
| QUICK STAMP & SIGN MFG. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3272 | 805 GENERAL MOUTON | | LAFAYETTE | LA | 70502 | |
| QUICK, DANIEL | ADDRESS REDACTED | | | | | | | |
| QUICK, DANIEL K. | ADDRESS REDACTED | | | | | | | |
| R & H MACHINE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 8606 | | | LONGVIEW | TX | 75607 | |
| R & R WELL SERVICE INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1805 | | | WOODWARD | OK | 73802 | |
| R CONSTRUCTION COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 189 | | | BUFFALO | TX | 75831 | |
| R.A.W. CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 81068 | | | LAFAYETTE | LA | 70598 | |
| R.L. OF ACADIANA LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RHINO LININGS OF ACADIANA | 138 BANKS AVE | | LAFAYETTE | LA | 70506 | |
| R-3 TRAILERS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 18866 STONE OAK PKWY #103-80 | | | SAN ANTONIO | TX | 78258 | |
| R360 ENVIRONMENTAL SOLUTIONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 11079 TRIANGLE SHELL RD | | | JENNINGS | LA | 70546 | |
| RABA KISTNER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 12821 WEST GOLDEN LANE | | | SAN ANTONIO | TX | 78249 | |
| RABALAIS & HEBERT LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 701 ROBLEY DR, STE 210 | | | LAFAYETTE | LA | 70503 | |
| RABALAIS, BRANDI D. | ADDRESS REDACTED | | | | | | | |
| RADIATION CONTROL, DEPARTMENT OF SATE HEALTH SERVICES | PO BOX 149347 | MC 2003 | | | AUSTIN | TX | 78714-9347 | |
| RADIATION SAFETY SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 6312 WEST OAKTON ST | | | MORTON GROVE | IL | 60053 | |
| RAGER, ANGELA | 401 VANDERSLICE | | | | LONGVIEW | TX | 75602 | |
| RAGER, ANGELA L. | ADDRESS REDACTED | | | | | | | |
| RAGUSA, CHRISTOPHER M. | ADDRESS REDACTED | | | | | | | |
| RAGUSA, CHRISTOPHER M. | ADDRESS REDACTED | | | | | | | |
| RAIL LINK INTERNATIONAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 402 N. TAYMAN ST. | | | SAN ANTONIO | TX | 78226 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | PERMITTING/PRODUCTION SECTION | P.O. BOX 12967 | | AUSTIN | TX | 78711-2967 | |
| RALO'S LUBE & AUTO CENTER | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2186 | | | MARSHALL | TX | 75671 | |
| RALPH A. MANECKE SR | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MANECKE CONSTRUCTION, LLC | 191 S RICELAND RD | | RAYNE | LA | 70578 | |
| RALPH W. STAATS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MEDINA COUNTY COLLISION | 340 CR 341 | | HONDO | TX | 78861 | |
| RALPH'S INDUSTRIAL ELECTRONIC SUPPLIES | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 60700 | | | LAFAYETTE | LA | 70596 | |
| RAM TRANSIT LINES | ATTN PRESIDENT AND GENERAL COUNSEL | 3651 S. NOAH DRIVE | | | SAXONBURG | PA | 16056 | |
| RAMON, JOSE L. | ADDRESS REDACTED | | | | | | | |
| RAMOS, JOSE | ADDRESS REDACTED | | | | | | | |
| RANCH OUTLET, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 3324 NE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70507 | |
| RAND GROUP SOLUTIONS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THE RAND GROUP, LLC | 6575 W. LOOP SOUTH, SUITE 700 | | BELLAIRE | TX | 77401 | |
| RANDAZZO GIGLIO & BAILEY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 51347 | | | LAFAYETTE | LA | 70505-1347 | |
| RANDY RICHOUXS ELECTRIC SERVICE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 53811 | | | LAFAYETTE | LA | 70505 | |
| RANGER CONTRACTING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1970 RAWHIDE DR STE 214 | | | ROUND ROCK | TX | 78681 | |
| RAPID ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1424 S. HUGH WALLIS ROAD | | | LAFAYETTE | LA | 70508 | |
| RAPID FLOW TESTING | ATTN PRESIDENT AND GENERAL COUNSEL | DBA OILFIELD EQUIPMENT RENTAL, LLC | P. O. BOX 905 | | HOBBS | NM | 88241 | |
| RAPID FLOW TESTING | ATTN: AMBER L. JAMES | ATKINS HOLLMANN JONES PEACOCK LEWIS & LYON | 3800 EAST 42ND STREET | SUITE 500 | ODESSA | TX | 79762 | |
| RAPIDES PARISH | SALES & USE TAX DEPT. | | | | NEW ORLEANS | LA | 70160-0090 | |
| RAWSON, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 924288 | | | HOUSTON | TX | 77292-4288 | |
| RAY ALBARADO | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ALBARADO'S PAINTING & STEAM KING | 222 RUE SEPTEMBRE | | SCOTT | LA | 70583 | |
| RAYNE SIGN COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 813 SOUTH ADAMS AVENUE | | | RAYNE | LA | 70578 | |
| RAYTEX SUPPLY CO. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 2844 | | | LONGVIEW | TX | 75606 | |
| RAZORBACK CONTRACTOR SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 800583 | 3207 PEACHTREE RD. #114 | | BALCH SPRINGS | TX | 75180 | |
| RCAF | RAGIN CAJUNS ATHLETIC FOUNDATION | COX COMMUNICATIONS CENTER | 201 REINHARDT DRIVE | | LAFAYETTE | LA | 70506 | |
| RDI FLUID SERVICE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1815 | | | ALICE | TX | 78333 | |
| RDO CONSTRUCTION EQUIPMENT CO | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 7160 | | | FARGO | ND | 58106 | |
| REAGENT CHEMICAL & RESEARCH, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 416228 | | | BOSTON | MA | 02241-6228 | |
| RECOVERED WATER INDUSTRIES / RWI | ATTN: LYNCH CHAPPELL & ALSUP PC | PO BOX 678714 | | | DALLAS | TX | 75267-8714 | |
| RECOVERED WATER INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | SUITE 700 | 300 NORTH MARIENFIELD | | MIDLAND | TX | 79701 | |
| RECOVERED WATER INDUSTRIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RWI | P. O. BOX 678714 | | DALLAS | TX | 75267-8714 | |
| RECOVERED WATER INDUSTRIES, LLC D/B/A RWI | C/O LYNCH, CHAPPELL & ALSUP, PC | THE SUMMIT, SUITE 700 | 300 NORTH MARIENFIELD | | MIDLAND | TX | 79701 | |
| RED DEER IRONWORKS USA INC | ATTN PRESIDENT AND GENERAL COUNSEL | 873 HUMBLE CAMP RD | | | PLEASANTON | TX | 78064 | |
| RED LERILLE'S HEALTH & RACQUET CLUB | ATTN PRESIDENT AND GENERAL COUNSEL | 301 DOUCET ROAD | | | LAFAYETTE | LA | 70503-3797 | |
| RED MAN PIPE & SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MCJUNKIN RED MAN CORP. | P.O. BOX 676316 | | DALLAS | TX | 75267-6316 | |
| RED RIVER TAX AGENCY | P.O. BOX 570 | | | | COUSHATTA | LA | 71019 | |
| REDDIC, JASON | ATTN PRESIDENT AND GENERAL COUNSEL | 2016 GLENBROOK DR | | | TYLER | TX | 75701 | |
| REDDIC, JASON E. | ADDRESS REDACTED | | | | | | | |
| REDFISH MACHINE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 617 | | | BROUSSARD | LA | 70518 | |
| REDFISH RENTAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 5530 HWY 90 EAST | | | LAKE CHARLES | LA | 70615 | |
| REED JR, BILLY | ADDRESS REDACTED | | | | | | | |
| REED, BILLY | ADDRESS REDACTED | | | | | | | |
| REED, TRENT | ADDRESS REDACTED | | | | | | | |
| REED, TRENT A. | ADDRESS REDACTED | | | | | | | |
| REED, WILLIAM | ADDRESS REDACTED | | | | | | | |
| REED, WILLIAM G. | ADDRESS REDACTED | | | | | | | |
| REEDY, TOBY | ATTN PRESIDENT AND GENERAL COUNSEL | 1990 E.HWY 380 | | | GRAHAM | TX | 76450 | |
| REEDY, TOBY C. | ADDRESS REDACTED | | | | | | | |
| REEF SERVICES, LLC | OPERATING DEPT 18703 | P. O. BOX 203187 | | | DALLAS | TX | 75320 | |
| REEVES, TONY R. | ADDRESS REDACTED | | | | | | | |
| REGIONS BANK | ATTN PRESIDENT AND GENERAL COUNSEL | 400 POYDRAS ST., STE 2200 | | | NEW ORLEANS | LA | 70130 | |
| REGIONS BANK | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 830805 | | | BIRMINGHAM | AL | 35283 | |
| REGIONS EQUIPMENT FINANCE CORP | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1090 | |
| RELIABLE CRANE & HOIST SERVICE CO., INC | ATTN PRESIDENT AND GENERAL COUNSEL | 5215 CONVEYOR DR | | | CLEBURNE | TX | 76031 | |
| RELIABLE MACHINE SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | 809 C CAJUNDOME BLVD. | | | LAFAYETTE | LA | 70506 | |
| RELIANCE STANDARD LIFE INSURANCE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 3124 | | | SOUTHEASTERN | PA | 16398-3124 | |
| RELIANT ENERGY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RENA SCHERER, TAX ASSESSOR-COLLECTOR | PO BOX 2569 | | | | VICTORIA | TX | 77902 | |
| RENAE G. STANFORD INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA STANFORD TRUCK LINE | P. O. BOX 36 | | IOTA | LA | 70543 | |
| RENEE DALE KOCH | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KOCH CONSULTING | 4412 DARSEY | | BELLAIRE | TX | 77401 | |
| RENTAL & FISHING TOOLS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 51828 | | | LAFAYETTE | LA | 70505 | |
| RENTERIA, THOMAS | ADDRESS REDACTED | | | | | | | |
| RENTERIA, THOMAS | ADDRESS REDACTED | | | | | | | |
| REON, CHANCE L. | ADDRESS REDACTED | | | | | | | |
| RESERVE AT SQUIRREL RUN, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2118 WEST OLD SPANISH TRAIL | | | NEW IBERIA | LA | 70560 | |
| RETTEW ASSOCIATES INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3020 COLUMBIA AVENUE | | | LANCASTER | PA | 17603 | |
| REYNOLDS MEMORIAL HOSPITAL, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 800 WHEELING AVENUE | | | GLEN DALE | WV | 26038 | |
| Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| RHODES JR, JAMES | ADDRESS REDACTED | | | | | | | |
| RHODES, JASON M. | ADDRESS REDACTED | | | | | | | |
| RHYNER, CARL | ADDRESS REDACTED | | | | | | | |
| RHYNER, CARL E. | ADDRESS REDACTED | | | | | | | |
| RICHARD J. FONTENOT | RICHARD FONTENOT CONSTRUCTION | 1106 ST. PETER STREET | | | MAMOU | LA | 70554-3409 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD S. WILLIAMS | RICKS SIGN CO. | 5901 WEST MARSHALL | | | LONGVIEW | TX | 75604 | |
| RICHARD, BRETT | ADDRESS REDACTED | | | | | | | |
| RICHARD, BRETT | ADDRESS REDACTED | | | | | | | |
| RICHARD, ORAN | ADDRESS REDACTED | | | | | | | |
| RICHARD, ORAN L. | ADDRESS REDACTED | | | | | | | |
| RICHARD, RONALD W. | ADDRESS REDACTED | | | | | | | |
| RICHARDON, SAMMY | ADDRESS REDACTED | | | | | | | |
| RICHARDS SIGN COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 66 | | | MINERAL WELLS | TX | 76068 | |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN PRESIDENT AND GENERAL COUNSEL | 920 N KING ST | | | WILMINGTON | DE | 19801 | |
| RICHARDSON, SAMUEL | ADDRESS REDACTED | | | | | | | |
| RICK'S TOWING & RECOVERY SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3436 PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | |
| RIDDLE, DONOVAN | ADDRESS REDACTED | | | | | | | |
| RIG DATA | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 820547 | | | FORT WORTH | TX | 76182-0547 | |
| RIG POWER INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 10983 | | | MIDLAND | TX | 79702 | |
| RIG RUNNERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 24279 | | | HOUSTON | TX | 77229-4279 | |
| RIGAUD, PIERRE | ADDRESS REDACTED | | | | | | | |
| RIGAUD, PIERRE R. | ADDRESS REDACTED | | | | | | | |
| RIMER, JOHN | ADDRESS REDACTED | | | | | | | |
| RIMER, JONATHAN W | ADDRESS REDACTED | | | | | | | |
| RIO VISTA MEDICAL CENTER LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 1011 EAST 7TH STREET | | | DEL RIO | TX | 78840 | |
| RIVAS, PABLO | ADDRESS REDACTED | | | | | | | |
| RIVER OAKS CATERING & EVENT CENTER | ATTN PRESIDENT AND GENERAL COUNSEL | 520 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| RIVER RENTAL TOOLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 109 DERRICK ROAD | | | BELLE CHASSE | LA | 70037 | |
| RIVER VALLEY OCCUPATIONAL HEALTH, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RVOH | 821 W. 2ND COURT | | RUSSELLVILLE | AR | 72801 | |
| RIVERA III, MOISES | ADDRESS REDACTED | | | | | | | |
| RIVERIA III, MOISES | ADDRESS REDACTED | | | | | | | |
| RIVERS, ALISABETH | ATTN PRESIDENT AND GENERAL COUNSEL | 109 SYLVAN DR | | | DUSON | LA | 70529 | |
| RIVERS, ALISABETH H. | ADDRESS REDACTED | | | | | | | |
| RIVERS, MORGAN | ADDRESS REDACTED | | | | | | | |
| RIVERS, MORGAN A. | ADDRESS REDACTED | | | | | | | |
| RIVES, PABLO | ADDRESS REDACTED | | | | | | | |
| RJ KALLIO & SONS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 397 | | | DILLEY | TX | 78017 | |
| RL & F SERVICE CORP | ATTN PRESIDENT AND GENERAL COUNSEL | 920 N. KING STREET, 2ND FLOOR | | | WILMINGTON | DE | 19801 | |
| RLG MEMORIAL CLAY SHOOT | C/O SUMMER BAGWELL | 710 LA HWY 700 | | | RAYNE | LA | 70578 | |
| RMDRR LTD | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COMFORT SUITES - WEATHERFORD | 210 ALFORD DRIVE | | WEATHERFORD | TX | 76087 | |
| RNNJ INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 730 | | | MAURICE | LA | 70555 | |
| ROACH, MICHAEL S. | ADDRESS REDACTED | | | | | | | |
| ROACH, MIKE | ADDRESS REDACTED | | | | | | | |
| ROADROCK RECYCLING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 317 JOHN FELL LOOP | | | SCOTT | LA | 70583 | |
| ROAP SOAP N' DOPE LLC | ATTN: WILLIAM H. L. KAUFMAN | OTTINGER HERBERT, LLC | 1313 WEST PINHOOK ROAD (70503) | PO DRAWER 52606 | LAFAYETTE | LA | 70505-2606 | |
| ROBERT ELLIS | PO BOX 1147 | | | | MINERAL WELLS | TX | 76068-1147 | |
| ROBERT NARON | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RWN CONTRACTORS, LLC | 8700 W HIGHWAY 199 | | SPRINGTOWN | TX | 76082 | |
| ROBERT PARKISON | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TEXAS TRUCK OUTFITTERS | 3500 EAST END BLVD S. | | MARSHALL | TX | 75672 | |
| ROBERT WAYNE SANDERSON | 574 SAM ROGERS RD | | | | BERNICE | LA | 71222 | |
| Roberts, DAVID | ADDRESS REDACTED | | | | | | | |
| ROBERTSON'S RED IRON REPAIR INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1562 | | | KILGORE | TX | 75663 | |
| ROBINETT ENTERPRISES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA AAMCO TRANSMISSIONS-MARSHALL | 3007 WEST LOOP 281 | | LONGVIEW | TX | 75604 | |
| ROBINSON, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| ROBINSON, CHRISTOPHER | ADDRESS REDACTED | | | | | | | |
| ROBINSON, SHANE A. | ADDRESS REDACTED | | | | | | | |
| ROBINSON, SHANE A. | ADDRESS REDACTED | | | | | | | |
| ROBLES JR, EDWIN | ADDRESS REDACTED | | | | | | | |
| ROCKY ROMERO CAMPAIGN FUND | ATTN PRESIDENT AND GENERAL COUNSEL | 615 MCDONALD ST | | | NEW IBERIA | LA | 70563 | |
| RODRIGUEZ, JASON | ADDRESS REDACTED | | | | | | | |
| RODRIGUEZ, JASON | ADDRESS REDACTED | | | | | | | |
| RODRIGUEZ, JOSHUA | ADDRESS REDACTED | | | | | | | |
| RODRIGUEZ, JOSHUA | ADDRESS REDACTED | | | | | | | |
| RODRIGUEZ, RAUL | ADDRESS REDACTED | | | | | | | |
| RODRIGUEZ, RAUL F. | ADDRESS REDACTED | | | | | | | |
| ROE, RAY | ADDRESS REDACTED | | | | | | | |
| ROGERS, CALVIN | ADDRESS REDACTED | | | | | | | |
| ROGERS, JOSHUA | ADDRESS REDACTED | | | | | | | |
| ROMERO, JUAN | ADDRESS REDACTED | | | | | | | |
| ROMERO, KAYLEE E | ADDRESS REDACTED | | | | | | | |
| RONALD SPENCER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA R. D. SPENCER ASSOCIATES | 5306 BEAVER LODGE DRIVE | | KINGWOOD | TX | 77345 | |
| RONALD W. WESTBERRY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ROCKING W TRUCKING | P. O. BOX 1311 | | SPRINGTOWN | TX | 76082 | |
| RONNIE'S PAINT & BODY | ATTN PRESIDENT AND GENERAL COUNSEL | 2005 EAST END BLVD. NORTH | | | MARSHALL | TX | 75670 | |
| ROPE, SOAP 'N DOPE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 80008 | | | LAFAYETTE | LA | 70598-0008 | |
| ROSAMOND, DENEEN | ADDRESS REDACTED | | | | | | | |
| ROSAMOND, DENEEN M. | ADDRESS REDACTED | | | | | | | |
| ROSAMOND, DENEEN M. | ADDRESS REDACTED | | | | | | | |
| ROSEMOUNT INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 12001 TECHNOLOGY DRIVE | | | EDEN PRAIRIE | MN | 55344 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, ROBERT | ADDRESS REDACTED | | | | | | | |
| ROSS, ROBERT | ADDRESS REDACTED | | | | | | | |
| ROSS, ROBERT | ADDRESS REDACTED | | | | | | | |
| ROUGEAU, DARREN | ADDRESS REDACTED | | | | | | | |
| ROUGEAU, DARREN D. | ADDRESS REDACTED | | | | | | | |
| ROWDY FARMS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 653 | | | COLLEYVILLE | TX | 76034 | |
| ROWE, JACOB | ADDRESS REDACTED | | | | | | | |
| ROWE, JACOB T. | ADDRESS REDACTED | | | | | | | |
| ROYAL SERVICE & RENTALS | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT 952645 | | | ATLANTA | GA | 31192-2645 | |
| RR DONNELLEY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 730216 | | | DALLAS | TX | 75373-0216 | |
| RSC EQUIPMENT RENTAL, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 100711 | | | ATLANTA | GA | 30384 | |
| RTD - OTHER (EXPLORATION, IT, FI) | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 301444 | | | HOUSTON | TX | 77230-1444 | |
| RUBACHEM SYSTEMS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RCS | PO BOX 901 | | NORTHVALE | NJ | 07647 | |
| RUBBER-CAL INC | ATTN PRESIDENT AND GENERAL COUNSEL | 3012 S CRODDY WAY | | | SANTA ANA | CA | 92704 | |
| RUIZ, ADAN | ATTN PRESIDENT AND GENERAL COUNSEL | 194 YOUNG ROAD | | | MILLSAP | TX | 76066 | |
| RUIZ, ADAN S. | ADDRESS REDACTED | | | | | | | |
| RUIZ, MARCUS | ADDRESS REDACTED | | | | | | | |
| RUIZ, MARCUS | ADDRESS REDACTED | | | | | | | |
| RUSH TRUCK CENTER OF TEXAS, LP | ATTN PRESIDENT AND GENERAL COUNSEL | INTERSTATE BILLING SERVICE, INC | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| RUSH, RUSH & CALOGERO | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 53713 | | | LAFAYETTE | LA | 70505-3713 | |
| RUSK, BRYAN | ATTN PRESIDENT AND GENERAL COUNSEL | 1390 IRELAND WILLIAMS ROAD | | | WASKOM | TX | 75692 | |
| RUSK, BRYAN P. | ADDRESS REDACTED | | | | | | | |
| RUSS INDUSTRIAL SOLUTIONS | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 678 | | | PERRYOPOLIS | PA | 15473 | |
| RUSSELL POIRIER | ATTN: WILLIAM GEE III | 2014 W. PINHOOK ROAD, SUITE 501 | | | LAFAYETTE | LA | 70508 | |
| RUSSELL, DUSTIN | ADDRESS REDACTED | | | | | | | |
| RUSSO ADGROUP | ATTN PRESIDENT AND GENERAL COUNSEL | 116 E. CONGRESS STREET | | | LAFAYETTE | LA | 70501 | |
| RUSTON CLINIC COMPANY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA QUICK CARE OF RUSTON | 1809 NORTHPOINTE LANE, SUITE 102 | | RUSTON | LA | 71270 | |
| RYAN CHRISTOPHER OCHSNER | 4633 WILD INDIGO STREET #558 | | | | HOUSTON | TX | 77027 | |
| RYAN LAWS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LAWS FAMILY DENTAL | 118 LOVERS LANE | | BOWIE | TX | 76230 | |
| RYDER TRUCK RENTAL INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RYDER TRANSPORTATION SERVICE | DBA RYDER TRANSPORTATION SERVICE | PO BOX 402366 | ATLANTA | GA | 30384-2366 | |
| S & L BOLT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4759 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| S & S FIRE & SAFETY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3232 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| S.B.S. FOUNDATION GOLF TOURNAMENT | ATTN PRESIDENT AND GENERAL COUNSEL | 251 EAST BRIDGE STREET | | | BREAUX BRIDGE | LA | 70517 | |
| S.O.T.T. | ATTN PRESIDENT AND GENERAL COUNSEL | SOUTHERN OILMEN'S TENNIS TOURNAMENT | P.O. BOX 80425 | | LAFAYETTE | LA | 70598-0425 | |
| S.T.I.M., LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 204 INDUSTRIAL AVENUE C. | | | HOUMA | LA | 70363 | |
| SABINE PARISH SALES & USE TAX COMMISSION | P.O. BOX 249 | | | | MANY | LA | 71449 | |
| SADIE'S FLOWER SHOP | ATTN PRESIDENT AND GENERAL COUNSEL | 203 N ADAMS AVENUE | | | RAYNE | LA | 70578 | |
| SAFEDRILL INSPECTION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2077 | | | KILGORE | TX | 75663 | |
| SAFELIGHT LAFAYETTE PHOTO ENFORCEMENT | CUSTOMER SERVICE CENTER | P.O. BOX 88060 | | | LAFAYETTE | LA | 70598-8060 | |
| SAFELITE FULFILLMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 633197 | | | CINCINNATI | OH | 45263-3197 | |
| SAFETY KLEEN SYSTEMS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 5243 SINCLAIR ROAD | | | SAN ANTONIO | TX | 78222 | |
| SAF-T-BOX, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 20540 HWY 46 W. STE. 115, PMB 620 | | | SPRING BRANCH | TX | 78070 | |
| SAIA MOTOR FREIGHT LINE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SAINT-GOBAIN PROPPANTS | ATTN PRESIDENT AND GENERAL COUNSEL | 5300 GERBER ROAD | | | FORT SMITH | AR | 72904 | |
| SALESFORCE.COM, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | THE LANDMARK @ ONE MARKET STREET | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| SALES-PALOMARES, BENITO | ADDRESS REDACTED | | | | | | | |
| SALINAS, BENITO | ADDRESS REDACTED | | | | | | | |
| SALINAS, EDUARDO | ADDRESS REDACTED | | | | | | | |
| SALLEE, CODY | ADDRESS REDACTED | | | | | | | |
| SALLEE, CODY | ADDRESS REDACTED | | | | | | | |
| SALLEE, JOHN | ADDRESS REDACTED | | | | | | | |
| SALLEE, JOHN E. | ADDRESS REDACTED | | | | | | | |
| SALLEE, WILLIAM | ADDRESS REDACTED | | | | | | | |
| SALLEE, WILLIAM | ADDRESS REDACTED | | | | | | | |
| SAM BROUSSARD TRUCKING CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 11507 | | | NEW IBERIA | LA | 70562 | |
| SAMMY'S AIR AND REPAIR | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 9277 | | | NEW IBERIA | LA | 70562 | |
| SAM'S CLUB | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 9001907 | | | LOUISVILLE | KY | 40290-1907 | |
| SAMSON RESOURCES | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 690274 | | | HOUSTON | TX | 77269-0274 | |
| SAMUEL J. LANSBERRY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 58 | | | WOODLAND | PA | 16881 | |
| SAN ANTONIO EXPRESS-NEWS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | |
| SAND CONTROL SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 92561 | | | LAFAYETTE | LA | 70509 | |
| SANDERS, CLIFFORD | ADDRESS REDACTED | | | | | | | |
| SANDERS, CLIFFORD A. | ADDRESS REDACTED | | | | | | | |
| SANDFORD OIL COMPANY, INC. | C/O SANFORD OIL COMPANY, INC | P.O. BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| SANDFORD OIL SOUTH TEXAS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 71089 | | | CORPUS CHRISTI | TX | 78467 | |
| SANDFORD PETROLEUM, INC. | C/O WELLS FARGO BUSINESS CREDIT | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| SANDOVAL, GRABIEL | ATTN PRESIDENT AND GENERAL COUNSEL | 104 RIVERSIDE DR | | | MINERAL WELLS | TX | 76067 | |
| SANDOVAL, GRABIEL G. | ADDRESS REDACTED | | | | | | | |
| SANDOVAL, GREG | ADDRESS REDACTED | | | | | | | |
| SANDOVAL, GREGORIO | ADDRESS REDACTED | | | | | | | |
| SANDRA L. DAVENPORT | ATTN PRESIDENT AND GENERAL COUNSEL | 220 NORA BROUSSARD RD. | | | YOUNGSVILLE | LA | 70592 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SANKER, RANSFORD | ADDRESS REDACTED | | | | | | | |
| SANKER, RANSFORD | ADDRESS REDACTED | | | | | | | |
| SANTROL | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 931184 | | | CLEVELAND | OH | 44193-1335 | |
| SATTERFIELD, KEVIN | ADDRESS REDACTED | | | | | | | |
| SATTERFIELD, KEVIN W. | ADDRESS REDACTED | | | | | | | |
| SATTLER SUPPLY COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LOUISIANA TRUCK PARTS | LOUISIANA TRUCK PARTS | P.O. BOX 832 | EUNICE | LA | 70535 | |
| SAVOIE'S CAJUN POT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SAVOIE'S CATERING | 2441 E. 70TH STREET | | SHREVEPORT | LA | 71105 | |
| SAVOY, RONALD | ADDRESS REDACTED | | | | | | | |
| SAVOY, RONALD J. | ADDRESS REDACTED | | | | | | | |
| SAVOY, RONALD J. | ADDRESS REDACTED | | | | | | | |
| SCHAMBO MFG. LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 101 LEMEDICIN RD | | | CARENCRO | LA | 70520 | |
| SCHEXNAYDER, AUSTIN J | ADDRESS REDACTED | | | | | | | |
| SCHEXNIDER JR., LEE | ADDRESS REDACTED | | | | | | | |
| SCHMIDT, MICHAEL | ADDRESS REDACTED | | | | | | | |
| SCHMIDT, MICHAEL | ADDRESS REDACTED | | | | | | | |
| SCHMIDT-ELECTRIC COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 9701 FM 1625 | | | AUSTIN | TX | 78747 | |
| SCHNEIDER LOGISTICS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3101 S. PACKERLAND DRIVE | PO BOX 2545 | | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER LOGISTICS INC. | ATTN: JONATHAN T. SMIES | GODFREY & KAHN SC | 200 SOUTH WASHINGTON STREET | SUITE 100 | GREEN BAY | WI | 54301-4298 | |
| SCHNEIDER LOGISTICS INC. | C/O GODFREY & KAHN, SC | ATTN: JONATHAN T. SMIES | 200 SOUTH WASHINGTON STREET, SUITE 100 | | GREEN BAY | WI | 54301-4299 | |
| SCHNEIDER NATIONAL BULK CARRIERS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3101 S. PACKERLAND DRIVE | PO BOX 2545 | | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER NATIONAL BULK CARRIERS INC. | ATTN: JONATHAN T. SMIES | GODFREY & KAHN SC | 200 SOUTH WASHINGTON STREET | SUITE 100 | GREEN BAY | WI | 54301-4298 | |
| SCHNEIDER NATIONAL BULK CARRIERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 281496 | | | ATLANTA | GA | 30384-1496 | |
| SCHNEIDER NATIONAL BULK CARRIERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3101 S. PACKERLAND DRIVE | PO BOX 2545 | | GREEN BAY | WI | 54306-2545 | |
| SCHUBERT & SALZER, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4601 CORPORATE DRIVE NW, SUITE 100 | | | CONCORD | NC | 28027 | |
| SCHULZ, DANIEL B. | ADDRESS REDACTED | | | | | | | |
| SCOTT CONSTRUCTION EQUIPMENT COMPANY,LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 340 | | | BROUSSARD | LA | 70518 | |
| SCOTT INDUSTRIAL SUPPLY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 848 | | | SCOTT | LA | 70583 | |
| SCOTT J. HAMMETT | SCOTT HAMMETT WRECKER SERVICE | 4600 SH 43 EAST | | | HENDERSON | TX | 75652 | |
| SCOTT, CHRISTOPHER R. | 303 W LOOP 281, STE 327-110 | | | | LONGVIEW | TX | 75605 | |
| SCOTT, CHRISTOPHER R. | ADDRESS REDACTED | | | | | | | |
| SCOTT, DARIN W | ADDRESS REDACTED | | | | | | | |
| SCOTTS MECHANICAL SERVICE INC. | ATTN PRESIDENT AND GENERAL COUNSEL | HWY 59 WRECKER & TRANSPORT | P.O. BOX 1224 | | MARSHALL | TX | 75671 | |
| SCOTTY ROBINSON | TELDATA COMMUNICATIONS | TELDATA COMMUNICATIONS | 809 JEFFERSON ST | | LONGVIEW | TX | 75601 | |
| SEAN BOTZONG | TEXLA OPERATING COMPANY | P.O. BOX 21 | | | JONESVILLE | TX | 75659 | |
| SEASAFE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 712542 | | | CINCINNATI | OH | 45271-2542 | |
| SEATEX CORPORATION / PARASOL CHEMICALS | ATTN PRESIDENT AND GENERAL COUNSEL | PARASOL CHEMICALS, LLC | P.O. BOX 1571, DEPT 3 | | HOUSTON | TX | 77251 | |
| SEATRAX, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 840687 | | | HOUSTON | TX | 77284 | |
| SECON | ATTN PRESIDENT AND GENERAL COUNSEL | 260 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| SECRETARY OF STATE | COMMERCIAL DIVISION | P.O. BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECURITIES & EXCHANGE COMMISSION | DANIEL M HAWKE REGIONAL DIR | THE MELLON INDEPENDENCE CTR | 701 MARKET ST | | PHILADELPHIA | PA | 19106-1532 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | GEORGE S CANELLOS REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER STE 400 | | | NEW YORK | NY | 10281-1022 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN PRESIDENT AND GENERAL COUNSEL | P 0 BOX 979081 | | | ST.LOUIS | MO | 63197-9000 | |
| SECURITIES AND EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SEKERKA, KATHY | ADDRESS REDACTED | | | | | | | |
| SEKERKA, KATHY L | ADDRESS REDACTED | | | | | | | |
| SELECKY, STEFAN | ADDRESS REDACTED | | | | | | | |
| SENAWAY, JASON | ADDRESS REDACTED | | | | | | | |
| SENN, TREVOR | ADDRESS REDACTED | | | | | | | |
| SENN, TREVOR A. | ADDRESS REDACTED | | | | | | | |
| SERVA GROUP LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 8121 | | | WICHITA FALLS | TX | 76307 | |
| SERVICE AUTO AIR OF ACADIANA | ATTN PRESIDENT AND GENERAL COUNSEL | 107 WEST SAUL STREET | | | SCOTT | LA | 70583 | |
| SERVICE CHEVROLET, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 3707 | | | LAFAYETTE | LA | 70502 | |
| SERVICE MACHINE & SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1828 DENAIS ROAD | | | DUSON | LA | 70529 | |
| SERVICE MACHINE SPECIALISTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1519 AYMOND | | | EUNICE | LA | 70535 | |
| SERVICE PUMP & COMPRESSOR-A HERTZ CO | ATTN PRESIDENT AND GENERAL COUNSEL | HERTZ SERVICE PUMP | P.O. BOX 650280 | | DALLAS | TX | 75265-0280 | |
| SERVIN, JOSE MARIO | ADDRESS REDACTED | | | | | | | |
| SES HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SELECT ENERGY SERVICES | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| SHADD SAVOIE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ROY BAILEY CONSTRUCTION, INC | 255 BENOIT RD | | BELL CITY | LA | 70630 | |
| SHAFER, RITCHIE | ADDRESS REDACTED | | | | | | | |
| SHAFER, RITCHIE P. | ADDRESS REDACTED | | | | | | | |
| SHALE FLOW SPECIALTIES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 6174 | | | LONGVIEW | TX | 75608-6174 | |
| SHALE SUPPORT SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PARKWAY, STE 200 | | | LAFAYETTE | LA | 70503 | |
| SHANNON HARDWARE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 460 | | | BROUSSARD | LA | 70518 | |
| SHAW, DAVID L. | ADDRESS REDACTED | | | | | | | |
| SHAWN'S AUTO BODY REPAIR & SALES | ATTN PRESIDENT AND GENERAL COUNSEL | 3909-B N. W. EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| SHEHADY, DANIEL | ADDRESS REDACTED | | | | | | | |
| SHEHADY, DANIEL C | ADDRESS REDACTED | | | | | | | |
| SHEHADY, DONALD ""DON"" | ADDRESS REDACTED | | | | | | | |
| SHEHADY, DONALD E. | ADDRESS REDACTED | | | | | | | |
| SHELDON I.S.D. TAX OFFICE | 11411 C.E. KING PARKWAY, SUITE A | | | | HOUSTON | TX | 77044-7192 | |
| SHELDON P. TURNER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TURNER TRANSPORT SPECIALTIES | 4317 CR 204 | | ALVARADO | TX | 76009 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHELL EXPLORATION & PRODUCTION COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 150 N. DAIRY ASHFORD, C206 | | | HOUSTON | TX | 77079 | |
| SHELL WESTERN EXPLORATION AND PRODUCTION INC. | ATTENTION: TRACY PAGE | 190 THORN HILL RD | | | WARRENDALE | PA | 15086 | |
| SHELL WESTERN EXPLORATION AND PRODUCTION INC. | ATTN: JOSEPH E. CREAMER | 190 THORN HILL RD | | | WARRENDALE | PA | 15086-7528 | |
| SHEPHERD CONTROLS & ASSOCIATES LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 203 S. JUPITER RD STE A | | | ALLEN | TX | 75002 | |
| SHEPHERD, CHRIS | ADDRESS REDACTED | | | | | | | |
| SHEPHERD, CHRIS | ADDRESS REDACTED | | | | | | | |
| SHEPHERD, CHRIS | ADDRESS REDACTED | | | | | | | |
| SHERRY LABORATORIES LOUISIANA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 7047, GROUP F | | | INDIANAPOLIS | IN | 46207-7047 | |
| SHEXNIDER, LEE | ADDRESS REDACTED | | | | | | | |
| SHIPP CONSTRUCTION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA FINISH LINE TRUCK & RV WASH | DBA FINISH LINE TRUCK & RV WASH | 15379 FM 968 W. | LONGVIEW | TX | 75602 | |
| SHISLER, SHANE | ADDRESS REDACTED | | | | | | | |
| SHISLON, SHANE | ADDRESS REDACTED | | | | | | | |
| SHOALMIRE, BRANDON | ADDRESS REDACTED | | | | | | | |
| SHORTNACY, DAVID | ADDRESS REDACTED | | | | | | | |
| SHORTNACY, DAVID | ADDRESS REDACTED | | | | | | | |
| SHREE B & H CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA: DAYS INN & SUITES | DAYS INN & SUITES | 2724 NORTH STREET | NACOGDOCHES | TX | 75965 | |
| SHRIEVE CHEMICAL COMPANY | ATTN: HOLLY HAMM | SNOW SPENCE GREEN LLP | AMERICA TOWER | 2929 ALLEN PKWY STE 2800 | HOUSTON | TX | 77019 | |
| SHRIEVE CHEMICAL PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1755 WOODSTEAD COURT | | | THE WOODLANDS | TX | 77380 | |
| SIERRA FRAC SAND LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1155 E. JOHNSON STREET | | | TATUM | TX | 75691 | |
| SIERRA FRAC SAND LLC | ATTN: RON ADKISON | 300 WEST MAIN STREET | | | HENDERSON | TX | 75652 | |
| SIERRA FRAC SAND, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 8590 HIGHWAY 43 EAST | | | TATUM | TX | 75961 | |
| SIERRA FRAC SAND, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1155 E JOHNSON ST | | | TATUM | TX | 75691 | |
| SIERRA FRAC SAND, LLC | C/O ADKISON LAW FIRM | ATTN: ROD ADKISON | 300 W. MAIN | | HENDERSON | TX | 75652 | |
| SIFUENTES JR, TOMAS J. | ADDRESS REDACTED | | | | | | | |
| SIFUENTES JR., TOMAS J. | ADDRESS REDACTED | | | | | | | |
| SIGLER, LEONARD | ADDRESS REDACTED | | | | | | | |
| SIGLER, LEONARD | ADDRESS REDACTED | | | | | | | |
| SIGNOR CATERING & LOGISTICS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 5501-A BALCONES DR #303 | | | AUSTIN | TX | 78731 | |
| SIGNOR CATERING & LOGISTICS, LLC | ATTN: MICHAEL C BOYLE | LANGLEY & BANACK INC | 745 E MULBERRY STE 900 | | SAN ANTONIO | TX | 78212 | |
| SIGNOR CATERING & LOGISTICS-GFCZSP, LLC | ATTN: WILLIAM D. FARRAR | 5501A BALCONES | SUITE 303 | | AUSTIN | TX | 78731 | |
| SILLETTI, JEFF | ADDRESS REDACTED | | | | | | | |
| SILVA, LISA | ADDRESS REDACTED | | | | | | | |
| SIMAR III, THOMAS | ADDRESS REDACTED | | | | | | | |
| SIMAR, TREY | ADDRESS REDACTED | | | | | | | |
| SIMMONS, BRIAN | ATTN PRESIDENT AND GENERAL COUNSEL | 1001 STONEHAVEN | | | LONGVIEW | TX | 75604 | |
| SIMMONS, BRIAN E. | ADDRESS REDACTED | | | | | | | |
| SIMMONS, DARYL | ADDRESS REDACTED | | | | | | | |
| SIMMONS, DARYL | ADDRESS REDACTED | | | | | | | |
| SIMON, OREN P. | ADDRESS REDACTED | | | | | | | |
| SIMON, PATTY | ADDRESS REDACTED | | | | | | | |
| SIMON, RYAN | ADDRESS REDACTED | | | | | | | |
| SIMON, RYAN E. | ADDRESS REDACTED | | | | | | | |
| SIMON, SHANE J | ADDRESS REDACTED | | | | | | | |
| SINCLAIR, RODNEY | ADDRESS REDACTED | | | | | | | |
| SINCLAIR, RODNEY | ADDRESS REDACTED | | | | | | | |
| SINCLAIR, RODNEY A. | ADDRESS REDACTED | | | | | | | |
| SINGLETON JR, HAROLD | ADDRESS REDACTED | | | | | | | |
| SINGLETON, HAROLD | ADDRESS REDACTED | | | | | | | |
| SIPES, TERRI K. | ADDRESS REDACTED | | | | | | | |
| SIPES, TERRI K. | ADDRESS REDACTED | | | | | | | |
| SITE SAFE SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 202 SOUTH DIXON STREET | SUITE 214 | | GAINESVILLE | TX | 76240 | |
| SKAGGS, LOUIS S | ADDRESS REDACTED | | | | | | | |
| SKYLINE CHEMICALS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1689 | | | CLEBURNE | TX | 76033 | |
| SLEMCO | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 98055 | | | LAFAYETTE | LA | 70509-8055 | |
| SLOAN, RANDALL | ADDRESS REDACTED | | | | | | | |
| SLOAN, RANDALL | ADDRESS REDACTED | | | | | | | |
| SMART, JERRY | 408 ACORN DR | | | | LAFAYETTE | LA | 70507 | |
| SMART, JERRY E. | ADDRESS REDACTED | | | | | | | |
| SMART, RICHARD A | ADDRESS REDACTED | | | | | | | |
| SMART, RICHARD A. | ADDRESS REDACTED | | | | | | | |
| SMARTSHEET.COM, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 315 | | | BELLEVUE | WA | 98009-0315 | |
| SMARTT MOVE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 9 VISTA COURT | | | SWEETWATER | TX | 79556 | |
| SMELTZER, WILLIAM | ADDRESS REDACTED | | | | | | | |
| SMITH INTERNATIONAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 60068 | | | HOUSTON | TX | 77205-0068 | |
| SMITH INTERNATIONAL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 200760 | | | DALLAS | TX | 75320-0760 | |
| SMITH OIL COMPANY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 7905 | | | SHREVEPORT | LA | 71137 | |
| SMITH, CARL | ADDRESS REDACTED | | | | | | | |
| SMITH, GERALD | ADDRESS REDACTED | | | | | | | |
| SMITH, GERALD | ADDRESS REDACTED | | | | | | | |
| SMITH, KYLE A | ADDRESS REDACTED | | | | | | | |
| SMITH, LOUIS | ADDRESS REDACTED | | | | | | | |
| SMITH, LOUIS | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, MAX | ADDRESS REDACTED | | | | | | | |
| SMITH, MAX | ADDRESS REDACTED | | | | | | | |
| SNAP-ON TOOLS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 9001 | | | CRYSTAL LAKE | IL | 60039 | |
| SNODDY, MELSON A. | ADDRESS REDACTED | | | | | | | |
| SO CORP., LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 202 GENERAL GARDNER | | | LAFAYETTE | LA | 70501 | |
| SOCIETY OF PETROLEUM ENGINEERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 222 PALISADES CREEK DR | | | RICHARDSON | TX | 75080 | |
| SOLVPRO, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 257 | | | LAKE ARTHUR | LA | 70549 | |
| SONNIER, JOHNNY M. | ADDRESS REDACTED | | | | | | | |
| SOSEBEE, STEPHEN | ADDRESS REDACTED | | | | | | | |
| SOSEBEE, STEPHEN L. | ADDRESS REDACTED | | | | | | | |
| South Carolina Department of Health and Environmental Control | 2600 Bull Street | | | | Columbia | SC | 29201 | |
| South Dakota Department of Environment and Natural Resources | PMB 2020, SD DENR | Joe Foss Building | | | Pierre | SD | 57501 | |
| South Dakota South Dakota | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| SOUTHEASTERN FREIGHT LINES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 420 DAVEGA RD | | | LEXINGTON | SC | 29073 | |
| SOUTHEASTERN OHIO REGIONAL MEDICAL CENTER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WORKPRO | 10095 BRICK CHURCH ROAD | | CAMBRIDGE | OH | 43725 | |
| SOUTHERN BENEFIT SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 700 ST. JOHN STE 300 | | | LAFAYETTE | LA | 70501 | |
| SOUTHERN FILTER MEDIA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 5635 | | | ALEXANDRIA | LA | 71307 | |
| SOUTHERN OILMAN'S TENNIS TOURNAMENT | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 80425 | | | LAFAYETTE | LA | 70598-0425 | |
| SOUTHERN PIPE & SUPPLY CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 3582 | | | LAFAYETTE | LA | 70502 | |
| SOUTHERN STEEL & SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 62600 | DEPT 1349 | | NEW ORLEANS | LA | 70162-2600 | |
| SOUTHERN TIRE MART | ATTN PRESIDENT AND GENERAL COUNSEL | 1925 HARRISON ROAD | | | LONGVIEW | TX | 75604 | |
| SOUTHLAND TRUCKING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 578 | | | OCEAN SPRINGS | MS | 39566 | |
| SOUTHWEST AIR EQUIPMENT, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 2621 WHITE SETTLEMENT RD | | | FORT WORTH | TX | 76107 | |
| SOUTHWEST FORD, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 234 | | | WEATHERFORD | TX | 76086 | |
| SOUTHWEST INTERNATIONAL TRUCKS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 617 N FREEWAY | | | FT. WORTH | TX | 76102 | |
| SOUTHWEST PRECISION PRINTERS & ASSOCIATES, LP | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SOUTHWEST PRECISION PRINTERS | 1055 CONRAD SAUER | | HOUSTON | TX | 77043 | |
| SOUTHWEST PROPPANTS & SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ROCKWATER ENERGY SOLUTIONS | 415 W WALL SUITE 1910 | | MIDLAND | TX | 79701 | |
| SOUTHWESTERN ELECTRIC POWER CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 601 S WASHINGTON AVE | | | MARSHALL | TX | 75670 | |
| SP&T INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SAFETY PROS & TRAINING | PO BOX 5403 | | PASADENA | TX | 77508 | |
| SPANN, IVAN R | ADDRESS REDACTED | | | | | | | |
| SPARKS, KIRK | ADDRESS REDACTED | | | | | | | |
| SPARKS, KIRK | ADDRESS REDACTED | | | | | | | |
| SPARTAN ACQUISITION CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SPARTAN INDUSTRIAL PRODUCTS | PO BOX 3562 | | HOUMA | LA | 70361 | |
| SPARTAN THRU TUBING SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 345 DOUCET RD | | | LAFAYETTE | LA | 70503 | |
| SPECIAL OLYMPICS LOUISIANA | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 19074 | | | BATON ROUGE | LA | 70893-0074 | |
| SPECIAL SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1052 | | | SCOTT | LA | 70583 | |
| SPECIALTY EQUIPMENT SALES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 51565 | | | LAFAYETTE | LA | 70505 | |
| SPECIALTY RENTAL TOOLS & SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 54428 | | | NEW ORLEANS | LA | 70154-4428 | |
| SPEIGHTS, STINSON, CORTINAS, AND MCDONALD | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THE CENTER OF INDUSTRIAL REHABILITATION SERVICES | 1401 S. 6TH STREET | | MCALLEN | TX | 78501 | |
| SPENCE, DRAPER | ADDRESS REDACTED | | | | | | | |
| SPENCE, DRAPER | ADDRESS REDACTED | | | | | | | |
| SPENCE, PATRICK | ADDRESS REDACTED | | | | | | | |
| SPENCE, PATRICK A. | ADDRESS REDACTED | | | | | | | |
| SPIRIT TRUCK LINES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 87 | | | SAN JUAN | TX | 78589 | |
| SPL, INC. | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 842013 | | | DALLAS | TX | 75284-2013 | |
| SPM FLOW CONTROL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 99395 | | | FORT WORTH | TX | 76199-0395 | |
| SPOTTED LAKES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1995 RANGER HWY | | | WEATHERFORD | TX | 76088 | |
| SPRINT ENERGY SERVICES, LP | ATTN PRESIDENT AND GENERAL COUNSEL | 1414 S. CR 153 | | | KENEDY | TX | 78119 | |
| SR CHEMICALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 150275 | | | LONGVIEW | TX | 75615-0275 | |
| ST. ANDRE, ALEX | ADDRESS REDACTED | | | | | | | |
| ST. ANDRE, ALEX C. | ADDRESS REDACTED | | | | | | | |
| ST. BERNARD PARISH | SALES & USE TAX DEPARMENT | P.O. BOX 168 | | | CHALMETTE | LA | 70044 | |
| ST. CHARLES PARISH | SALES & USE TAX DEPT. | 13855 RIVER ROAD | | | LULING | LA | 70070 | |
| ST. HELENA PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | P.O. BOX 1205 | | | GREENSBURG | LA | 70441 | |
| ST. JAMES PARISH SCHOOL BOARD | SALES & USE TAX DEPT. | P.O. BOX 368 | | | LUTCHER | LA | 70071 | |
| ST. JOHN THE BAPTIST PARISH | SALES & USE TAX OFFICE | P.O. BOX 2066 | | | LA PLACE | LA | 70068-2066 | |
| ST. JUDE | ATTN PRESIDENT AND GENERAL COUNSEL | 103 VANBURG PLACE | | | LAFAYETTE | LA | 70508 | |
| ST. LANDRY LODGING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HOLIDAY INN HOTEL & SUITES OF OPELOUSAS | 5696 I-49 NORTH SERVICE ROAD | | OPELOUSAS | LA | 70570 | |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPT. | P.O. BOX 1210 | | | OPELOUSAS | LA | 70571-1210 | |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | P.O. BOX 1210 | | | OPELOUSAS | LA | 70571-1210 | |
| ST. MARTIN PARISH | SALES & USE TAX DEPT. | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | |
| ST. MARTIN PARISH | SALES & USE TAX DEPT. | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | |
| ST. MARTIN PARISH SHERIFF | P. O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582 | |
| ST. MARY PARISH | P.O. DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | |
| ST. MARY PARISH | SALES & USE TAX DEPARTMENT | P.O. DRAWER 1279 | | | MORGAN CITY | LA | 70381 | |
| ST. MORITZ SECURITY SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 4600 CLAIRTON BLVD. | | | PITTSBURGH | PA | 15236 | |
| STAFFORD, JONATHAN M. | ADDRESS REDACTED | | | | | | | |
| STAGG, SCOTT | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STAGG, SCOTT | ADDRESS REDACTED | | | | | | | |
| STAGG, SCOTT | ADDRESS REDACTED | | | | | | | |
| STALLION OILFIELD SERVICES LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 950 CORBINDALE ST, STE 300 | | | HOUSTON | TX | 77024 | |
| STANDARD & POOR'S FINANCIAL SERVICES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STANDARD SHELVING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1290 | | | BROUSSARD | LA | 70518 | |
| STANSBURY, KENNETH | ADDRESS REDACTED | | | | | | | |
| STANSBURY, KENNY | ADDRESS REDACTED | | | | | | | |
| STAPLES CONTRACT & COMMERCIAL INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT DAL | P.O. BOX 83689 | | CHICAGO | IL | 60696-3689 | |
| STAR AUTO GLASS REPLACEMENT | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 330 | | | DONORA | PA | 15033 | |
| STAR INTERNATIONAL | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1898 | | | TEXARKANA | TX | 75504 | |
| STARR SURPLUS INSURANCE COMPANY | 5151 SAN FELIPE 2ND FLOOR | | | | HOUSTON | TX | 77056 | |
| STARR, SCOTTY G. | ADDRESS REDACTED | | | | | | | |
| STARR, SCOTTY G. | ADDRESS REDACTED | | | | | | | |
| STARR, STEVEN | ADDRESS REDACTED | | | | | | | |
| STARTEX GASOLINE & OIL DISTRIBUTORS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 5412 LEOPARD STREE | | | CORPUS CHRISTI | TX | 78408 | |
| STATE COMPTROLLER | P. O. BOX 149355 | | | | AUSTIN | TX | 78717-9359 | |
| STATE COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149357 | | | | AUSTIN | TX | 78714-9357 | |
| STATE INDUSTRIAL PRODUCTS CORP | ATTN PRESIDENT AND GENERAL COUNSEL | 5915 LANDERBROOK DRIVE SUITE 300 | | | MAYFIELD HTS. | OH | 44124 | |
| STATE LICENSING BOARD FOR CONTRACTORS | P.O. BOX 14419 | | | | BATON ROUGE | LA | 70898-4419 | |
| STATE OF DELAWARE | DELAWARE DIVISION OF CORPORATIONS | P.O. BOX 898 | | | DOVER | DE | 19903 | |
| STATE OF DELAWARE | P.O. BOX 898 | | | | DOVER | DE | 19903 | |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE & TAXATION | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| STATE OF LOUISIANA | OFFICE OF MOTOR VEHICLES | P.O. BOX 60084 | | | NEW ORLEANS | LA | 70160-0084 | |
| State of Rhode Island Department of Environmental Management | 235 Promenade St. | | | | Providence | RI | 02908-5767 | |
| STEAGALL OIL COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 625 | | | CHICKASHA | OK | 73023-0625 | |
| STEAGALL OIL COMPANY OF TEXAS | ATTN: JAMES L. WILLIAMS | WILLIAMS LACY MCCLURE & PARMELEE | 1300 S UNIVERSITY STREET | SUITE 406 | FORT WORTH | TX | 76107 | |
| STEAGALL OIL COMPANY OF TEXAS | C/O WILLIAMS, LACY, MCCLURE & PARMELEE | ATTN: JAMES L. WILLIAMS | 1300 S UNIVERSITY ST., SUITE 406 | | FORT WORTH | TX | 76107 | |
| STECKLER, ATLEE | ADDRESS REDACTED | | | | | | | |
| STEGALL, PHILLIP N | ADDRESS REDACTED | | | | | | | |
| STELLY, BARBARA E. | ADDRESS REDACTED | | | | | | | |
| STELLY, TOMMY J | ADDRESS REDACTED | | | | | | | |
| STELPFLUG, PAUL | ADDRESS REDACTED | | | | | | | |
| STEPHAN MATHEWS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA S & R CONSTRUCTION-MARSHALL SONIA G. | 781 OLD TOWN ROAD | | MARSHALL | TX | 75672 | |
| STEPHEN K. MANN | 325 POLK ST | | | | LAFAYETTE | LA | 70501 | |
| STEPHEN MILES | ATTN PRESIDENT AND GENERAL COUNSEL | 1300 EDGEWOOD AVE | | | GRAHAM | TX | 76450 | |
| STERLING AUTOMOTIVE GROUP INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1300 | | | OPELOUSAS | LA | 70570 | |
| STERLING'S UPHOLSTERY & FABRICATION, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 12335 | | | NEW IBERIA | LA | 70562 | |
| STEVEN B. KUSHNICK, P.E., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 670084 | | | MARIETTA | GA | 30066 | |
| STEVEN J TARPLOY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TRIPLE T SERVICES | TRIPLE T SERVICES | 6144 GATEWAY CENTER #271 | KILGORE | TX | 75662 | |
| STEWART & STEVENSON | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 301063 | | | DALLAS | TX | 75303-1063 | |
| STEWART TITLE COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 1916 MARTIN DR., STE 100 | | | WEATHERFORD | TX | 76086 | |
| STEWART, BRENDA | ADDRESS REDACTED | | | | | | | |
| STEWART, BRENDA | ADDRESS REDACTED | | | | | | | |
| STEWART, BRIAN | ADDRESS REDACTED | | | | | | | |
| STEWART, BRIAN N. | ADDRESS REDACTED | | | | | | | |
| STEWART, BRIAN N. | ADDRESS REDACTED | | | | | | | |
| STEWART, JASON | ADDRESS REDACTED | | | | | | | |
| STEWART, JASON A. | ADDRESS REDACTED | | | | | | | |
| STEWART, JASON A. | ADDRESS REDACTED | | | | | | | |
| STEWART, JASON A. | ADDRESS REDACTED | | | | | | | |
| STEWART, RONALD | ADDRESS REDACTED | | | | | | | |
| STEWART, RONALD JAMES | ADDRESS REDACTED | | | | | | | |
| STIM-LAB, INC | ATTN PRESIDENT AND GENERAL COUNSEL | A SUBSIDIARY OF CORE LABORATORIES, INC | PO BOX 841787 | | DALLAS | TX | 75284-1787 | |
| STINSON, JODY | ADDRESS REDACTED | | | | | | | |
| STINSON, JODY L. | ADDRESS REDACTED | | | | | | | |
| STOKER, ALTON D. | ADDRESS REDACTED | | | | | | | |
| STOP LOSS INSURANCE SERVICES | ATTN: RAQUEL MCLELLAN | 6575 WEST LOOP SOUTH STE 230 | | | BELLAIRE | TX | 77401-3509 | |
| STOUTE, SHAWN A. | ADDRESS REDACTED | | | | | | | |
| STRATA CORE SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 203047 | | | HOUSTON | TX | 77216-3047 | |
| STRATAGEN, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 203250 | | | DALLAS | TX | 75320 | |
| STRATTON OILFIELD SYSTEMS, TEXAS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2 PARK LANE, SUITE 201 | | | HILTON HEAD ISLAND | SC | 29928 | |
| STREMLOW, CHRIS | ADDRESS REDACTED | | | | | | | |
| STREMLOW, CHRISTOPHER T. | ADDRESS REDACTED | | | | | | | |
| STRESS ENGINEERING SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 301311 | | | DALLAS | TX | 75303-1311 | |
| STRICKLAND, STEVEN | ADDRESS REDACTED | | | | | | | |
| STRICKLAND, STEVEN ""KYLE"" | ADDRESS REDACTED | | | | | | | |
| STRICKLAND, STEVEN K. | ADDRESS REDACTED | | | | | | | |
| STRIPES & MORE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 521 | | | MINERAL WELLS | TX | 76067 | |
| STROMBERG, CHARLES | ADDRESS REDACTED | | | | | | | |
| STROMBERG, CHARLIE | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STS OPERATING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SUNSOURCE | P. O. BOX 730698 | | DALLAS | TX | 75373-0698 | |
| STUART HOSE & PIPE, LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 701 RIVERSIDE DR | | | FORT WORTH | TX | 76111 | |
| STUBBS, LISA M | ADDRESS REDACTED | | | | | | | |
| STUTES, CHRIS | ADDRESS REDACTED | | | | | | | |
| STUTES, CHRISTOPHE | ADDRESS REDACTED | | | | | | | |
| STUTES, MABLE | ADDRESS REDACTED | | | | | | | |
| STUTLER, BRANDON M | ADDRESS REDACTED | | | | | | | |
| SUGAR N SPICE | ATTN: BARNA HAYNES | P.O. BOX 3306 | | | LAFAYETTE | LA | 70502 | |
| SUIRE, SAMANTHA | ADDRESS REDACTED | | | | | | | |
| SUIRE, SAMANTHA P | ADDRESS REDACTED | | | | | | | |
| SULLIVAN II, TIMOTHY | ADDRESS REDACTED | | | | | | | |
| SUMMIT ELECTRIC SUPPLY CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 848345 | | | DALLAS | TX | 75284 | |
| SUMNERS, DON CPA, RTA | TAX ASSESSOR COLLECTOR | PO BOX 4576 | | | HOUSTON | TX | 77210-4576 | |
| SUN BRIDGE HOSPITALITY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HAMPTON INN | 1624 W. STATE HWY 71 | | LA GRANGE | TX | 78945 | |
| SUN COAST RESOURCES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 6405 CAVALCADE BLDG 1 | | | HOUSTON | TX | 77026 | |
| SUN COAST RESOURCES INC. | ATTN: EVA S. ENGELHART | ROSS BANKS MAY CRON & CAVIN PC | 2 RIVERWAY | SUITE 700 | HOUSTON | TX | 77056-1918 | |
| SUN COAST RESOURCES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 6405 CAVALCADE BLDG 1 | | | HOUSTON | TX | 77026 | |
| SUN COAST RESOURCES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 972321 | | | DALLAS | TX | 75397 | |
| SUN COAST RESOURCES, INC. | C/O ROSS, BANKS, MAY, CRON & CAVIN, PC | ATTN: EVA S. ENGELHART | 2 RIVERWAY, SUITE 700 | | HOUSTON | TX | 77056-1918 | |
| SUNBELT RENTALS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 2111 EAST LOOP 281 | | | LONGVIEW | TX | 75605 | |
| SUNBELT SLL, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SPRINGHILL SUITES-LAFAYETTE | 321 SETTLERS TRACE BOULEVARD | | LAFAYETTE | LA | 70508 | |
| SUNGUARD WINDOW TINTING & ACC | ATTN PRESIDENT AND GENERAL COUNSEL | 138 BANKS AVE | | | LAFAYETTE | LA | 70506 | |
| SUNWELL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 6290 | | | SAN ANTONIO | TX | 78209 | |
| SUPERIOR ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DEPT 2203 | P.O. BOX 122203 | | DALLAS | TX | 75312-2203 | |
| SUPERIOR FORD LINCOLN MERCURY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | MARSHALL FORD LINCOLN MERCURY | MARSHALL FORD LINCOLN MERCURY | 4200 EAST END BLVD, SOUTH | MARSHALL | TX | 75672 | |
| SUPERIOR ONSITE SECURITY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 395 COUNTY ROAD 1957 | | | W CARRIZO SPRINGS | TX | 78834 | |
| SUPERIOR ONSITE SECURITY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 395 COUNTY RD 1957 WEST | | | CARRIZO SPRINGS | TX | 78834 | |
| SUPERIOR RACK & SHELVING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 110 | | | YOUNGSVILLE | LA | 70592 | |
| SUPERIOR SUPPLY & STEEL | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 677427 | | | DALLAS | TX | 75267-7427 | |
| SUPERIOR TRAILER SALES CO | ATTN PRESIDENT AND GENERAL COUNSEL | 501 E. HWY 80 | | | SUNNYVALE | TX | 75182 | |
| SUPREME ELECTRICAL SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA LIME INSTRUMENTS | 1187 BRITTMOORE RD | | HOUSTON | TX | 77043 | |
| SUPREME PARTS WASHERS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 79475 | | | SAGINAW | TX | 79475 | |
| SUPREME SERVICES & SPECIALTY CO., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 204 INDUSTRIAL AVENUE C | | | HOUMA | LA | 70363 | |
| SURE NORTH MM INVOICES | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 4139 | | | HOUSTON | TX | 77230-4139 | |
| SUSQUEHANNA PHYSICIAN SERVICES | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SUSQUEHANNA HEALTH MEDICAL GROUP | PO BOX 3127 | | WILLIAMSPORT | PA | 17701 | |
| SUTTON, TIM | ADDRESS REDACTED | | | | | | | |
| SUTTON, TIM | ADDRESS REDACTED | | | | | | | |
| SVP PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 14856 | | | ODESSA | TX | 79768 | |
| SWAMP ISLAND CONCESSIONS | ATTN PRESIDENT AND GENERAL COUNSEL | 1314 EAST KINGS HWY | | | SHREVEPORT | LA | 71105 | |
| SWEPI LP | ATTN PRESIDENT AND GENERAL COUNSEL | 150 NORTH DAIRY ASHFORD | BUILDING C | | HOUSTON | TX | 77079 | |
| SWEPI LP (DBA SHELL WESTERN E&P) | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 576 | | | HOUSTON | TX | 77001 | |
| SWEPI, LP | ATTENTION: CHRISTIAAN HUIZER | 150-C NORTH DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| SWEPI, LP | ATTENTION: TRACY PAGE | 150-C NORTH DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| SWIGER, ERIC J. | ADDRESS REDACTED | | | | | | | |
| SWIGER, ERIC J. | ADDRESS REDACTED | | | | | | | |
| SWIGER, ERIC J. | ADDRESS REDACTED | | | | | | | |
| SWIRE OILFIELD SERVICES, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | 2201 OILFIELD PLACE STE 175 | | | THE WOODLANDS | TX | 77380 | |
| SYLVAN ENERGY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1305 GRANDVIEW AVENUE | | | PITTSBURGH | PA | 15211 | |
| SYSTEMS & SERVICES TECHNOLOGIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 801997 | | | KANSAS CITY | MO | 64180-1997 | |
| T & B REPAIRS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 80308 | | | LAFAYETTE | LA | 70598 | |
| T & J ENTERPRISES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MORGAN CITY RENTALS | PO BOX 2946 | | MORGAN CITY | LA | 70381 | |
| T & M AVIATION, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 9 JIMMY VORHOFF | | | ABBEVILLE | LA | 70510 | |
| T & S HEAT & AIR | ATTN PRESIDENT AND GENERAL COUNSEL | 1210 MINERAL WELLS HWY | | | WEATHERFORD | TX | 76086 | |
| T & T INDUSTRIAL PRODUCTS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 107 E MARTIAL AVE | | | LAFAYETTE | LA | 70508 | |
| T & W TIRE | ATTN PRESIDENT AND GENERAL COUNSEL | 5300 LONE STAR BLVD | | | FT. WORTH | TX | 76106 | |
| T.F. HUDGINS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 201913 | | | HOUSTON | TX | 77216-1913 | |
| TAFT, FREDRICK | ADDRESS REDACTED | | | | | | | |
| TAFT, FREDRICK D. | ADDRESS REDACTED | | | | | | | |
| TAFT, JR., FREDRICK D. | ADDRESS REDACTED | | | | | | | |
| TALBERT, NATHAN Z | ADDRESS REDACTED | | | | | | | |
| TALEN'S MARINE AND FUEL LLC MARTIN ENERGY SERVICES LLC KILGORE TX | ATTN: TROY FORD | BECK RIDDEN LLP | ONE HOUSTON CENTER | 1221 MCKINNEY STREET SUITE 4500 | HOUSTON | TX | 77010 | |
| TALENS MARINE AND FUEL, LLC | C/O MARTIN ENERGY SERVICES LLC | PO BOX 95363 | | | GRAPEVINE | TX | 76099-9733 | |
| TALEN'S MARINE AND FUEL, LLC; MARTIN ENERGY SERVICES, LLC | C/O BECK RIDDEN, LLP | ATTN: TROY FORD | ONE HOUSTON CENTER | 1221 MCKINNEY STREET, SUITE 4500 | HOUSTON | TX | 77010 | |
| TALLEY, CHRISTINE M. | ADDRESS REDACTED | | | | | | | |
| TAMEZ, GIOVANNI | ADDRESS REDACTED | | | | | | | |
| TAMEZ, GIOVANNI J. | ADDRESS REDACTED | | | | | | | |
| TANDEMLOC INC | ATTN PRESIDENT AND GENERAL COUNSEL | 824 HIGHWAY 101 | | | HAVELOCK | NC | 28532 | |
| TANKS-A-LOT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 1636 | | | MORGAN CITY | LA | 70381 | |
| TARCO INDUSTRIES INC | ATTN PRESIDENT AND GENERAL COUNSEL | 4572 TELEPHONE RD #914 | | | VENTURA | CA | 93003 | |
| TARDIFF, NANCY L | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TARGET OILFIELD SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 842061 | | | BOSTON | MA | 02284-2061 | |
| TARQUIN ACID LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 50 TROON DR | | | ODESSA | TX | 79762 | |
| TARRANT CNTY TAX ASSESSOR-COL | RON WRIGHT | 100 E. WEATHERFORD | | | FORT WORTH | TX | 76196-0001 | |
| TARRILLIONSA, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TARRILLION MASONRY | 521 VENTURA | | SAN ANTONIO | TX | 78232 | |
| TARVER JR., MARSHALL | ADDRESS REDACTED | | | | | | | |
| TARVER, MARSHALL | ADDRESS REDACTED | | | | | | | |
| TASTE OF THE OILPATCH | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 204 | | | GLADEWATER | TX | 75647 | |
| TATE, JEFFERY D. | ADDRESS REDACTED | | | | | | | |
| TATE, JEFFERY D. | ADDRESS REDACTED | | | | | | | |
| TAUZIN, KYLE J. | ADDRESS REDACTED | | | | | | | |
| TAWALBEH, ALA ALDIN | ADDRESS REDACTED | | | | | | | |
| TAX ASSESSOR - COLLECTOR | 11411 C.E. KING PARKWAY, SUITE A | | | | HOUSTON | TX | 77044-7192 | |
| TAYLOR TEAM RELOCATION, LLC | TTR SHIPPING | ATTN: JOSH TAYLOR | 1000 CAMPUS DR., STE 300 | | STOW | OH | 44224 | |
| TAYLOR, CONNIE | ADDRESS REDACTED | | | | | | | |
| TAYLOR, CONNIE L. | ADDRESS REDACTED | | | | | | | |
| TAYLOR, JOSEPH | ADDRESS REDACTED | | | | | | | |
| TAYLOR, JOSEPH H | ADDRESS REDACTED | | | | | | | |
| TAYLOR, KEVIN C | ADDRESS REDACTED | | | | | | | |
| TAYLOR, MARCIE | ADDRESS REDACTED | | | | | | | |
| TAYLOR, MARCIE | ADDRESS REDACTED | | | | | | | |
| TAYLOR, TERRY | ATTN PRESIDENT AND GENERAL COUNSEL | 3501 KRISTIN LANE | | | DUNCAN | OK | 73533-1211 | |
| TAYLOR, TERRY G | ADDRESS REDACTED | | | | | | | |
| TAYLOR, TIMOTHY | ADDRESS REDACTED | | | | | | | |
| TAYLOR, WAYLON | ADDRESS REDACTED | | | | | | | |
| TAYLOR, WILLIAM | ADDRESS REDACTED | | | | | | | |
| TCI TIRE CENTERS | ATTN PRESIDENT AND GENERAL COUNSEL | 228 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| TCM 2011 DOH (DAUS MORENO) | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| TDR WELDING & FABRICATION, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1301 SHAWNEE TRAIL | | | GRANDBURY | TX | 76048 | |
| TEAM VIEWER GMBH | ATTN PRESIDENT AND GENERAL COUNSEL | KUHNBERGSTRASSE 16 | | | D-73033 GOEPPINGEN | | | GERMANY |
| TECH QUIIP INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 890649 | | | HOUSTON | TX | 77289-0649 | |
| TECHE ELECTRIC SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 61725 | | | LAFAYETTE | LA | 70596-1725 | |
| TEER, JAMES KYLE | ADDRESS REDACTED | | | | | | | |
| TELCOM RENTALS | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 19084 | | | LAKE CHARLES | LA | 70616 | |
| TELECOMMUNICATIONS UNLIMITED, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TELECOM UNLIMITED | 2094 INDUSTRIAL | | ABILENE | TX | 79602 | |
| TELEDYNE STORM PRODUCTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 9215 PREMIER ROW | | | DALLAS | TX | 75247 | |
| TELEDYNE VARISYSTEMS | ATTN PRESIDENT AND GENERAL COUNSEL | 5304 HUBALTA RD SE | | | CALGARY | AB | T2B 1T6 | CANADA |
| TELEPHONE SPECIALISTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 216 W. TYLER | | | GILMER | TX | 75644 | |
| TELETOUCH COMMUNICATIONS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 14748 | | | FORT WORTH | TX | 76117 | |
| TENARIS COILED TUBES, LLC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 2404 | | | CAROL STREAM | IL | 60132-2404 | |
| TENGO INTERNET, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 106 EAST 6TH STREET, SUITE 900 | | | AUSTIN | TX | 78701 | |
| Tennessee Department of Revenue | Andrew Jackson Building | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| TERRACINA, ERIC V | ADDRESS REDACTED | | | | | | | |
| TERRACON CONSULTANTS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 843358 | | | KANSAS CITY | MO | 64184-3358 | |
| TERREBONNE PARISH | SALES & USE TAX DEPARTMENT | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | |
| TERREBONNE PARISH SALES TAX | SALES & USE TAX DEPT. | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | |
| TERRY, DAN | ADDRESS REDACTED | | | | | | | |
| TERRY'S DIESEL REPAIR & SALES LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2005 W. SUMMERS DRIVE | | | ABBEVILLE | LA | 70510 | |
| TERVITA, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA COUNTY HAULING | 111 CONNER LANE | | BELLE VERNON | PA | 15012 | |
| TESKEY'S CIRCLE T SADDLERY LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 3001 WEST I-20 | | | WEATHERFORD | TX | 76087 | |
| TEXAS CHILD SUPPORT SDU | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9941 | |
| TEXAS CHROME TRANSPORT | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TEXAS CHROME TRANSPORT | PO BOX 6747 | | TYLER | TX | 75711 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN PRESIDENT AND GENERAL COUNSEL | 2309 GRAVEL DR. | | | FORT WORTH | TX | 76118-6951 | |
| Texas Commission on Environmental Quality | Building Letter | PO BOX 13087 | | | Austin | TX | 78711-3087 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | | AUSTIN | TX | 78714-9354 | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVENUE | | | | AUSTIN | TX | 78731 | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | VEHICLE TITLES AND REGISTRATION DIVISION | 4549 W. LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICES | P.O. BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| TEXAS DEPARTMENT OF TRANSPORTATION | VEHICLE TITLES & REGISTRATION DIVISION | 4549 W. LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TEXAS DEPT OF STATE HEALTH SERVICES | P. O. BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| TEXAS FIREHAWK | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3034 | | | LONGVIEW | TX | 75606-3034 | |
| TEXAS HIGHWAY PATROL ASSOC./MAGAZINE | ATTN PRESIDENT AND GENERAL COUNSEL | 501 OAKLAND AVENUE | | | AUSTIN | TX | 78703-5113 | |
| TEXAS HOT SHOT COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 975390 | | | DALLAS | TX | 75397-5390 | |
| TEXAS ILLINOIS NATURAL GAS PIPELINE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 500 DALLAS ST | SUITE 1000 | | HOUSTON | TX | 77002 | |
| TEXAS KENWORTH, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MHC KENWORTH | P.O. BOX 560049 | | DALLAS | TX | 75356-0049 | |
| TEXAS LEHIGH CEMENT COMPANY LP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 610 | | | BUDA | TX | 78610 | |
| TEXAS MOTORS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TEXAS MOTORS FORD | | | FORT WORTH | TX | 76108 | |
| TEXAS PETROLEUM INVESTMENT COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 5850 SAN FELIPE, STE 250 | DBA TEXAS MOTORS FORD | 300 WEST LOOP 820 SOUTH | HOUSTON | TX | 77057 | |
| TEXAS S.W. CRYOGENICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2220 | | | TOMBALL | TX | 77377-2220 | |
| TEXAS SOUTHWEST CRYOGENICS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 13223 REEVESTON ROAD | | | HOUSTON | TX | 77039 | |
| TEXAS STAR RANCH & RETREAT | ATTN PRESIDENT AND GENERAL COUNSEL | 5950 FM 920 | | | WEATHERFORD | TX | 76088 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS TOLLWAYS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TEXAS TOLLWAYS | TEXAS DEPARTMENT OF TRANSPORTATION | P.O. BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TEXAS WORKFORCE COMMISSION | ATTN PRESIDENT AND GENERAL COUNSEL | CASHIER | P.O. BOX 149037 | | AUSTIN | TX | 78714-9037 | |
| Texas Department of Revenue | Capitol Station | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| TFI RESOURCES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| TH ANDERSON PUMP COMPANY, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1130 | | | KILGORE | TX | 75663 | |
| THACKARA, MICHAEL | ADDRESS REDACTED | | | | | | | |
| THE ACADIANA GAZETTE | ATTN PRESIDENT AND GENERAL COUNSEL | 100 WILLIAM O STUTES ST STE D | | | LAFAYETTE | LA | 70506 | |
| THE AMERICAN ASSOCIATION OF PETROLEUM GEOLOGISTS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 979 | | | TULSA | OK | 74119 | |
| THE APB | ATTN PRESIDENT AND GENERAL COUNSEL | 5635 NW CENTRAL DR STE E-108 | | | HOUSTON | TX | 77092 | |
| THE AROUND THE CLOCK FREIGHTLINER GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | ATC FREIGHTLINER | P.O. BOX 848326 | | DALLAS | TX | 75284-8326 | |
| THE BRIDGES FAMILY TRUST | ATTN PRESIDENT AND GENERAL COUNSEL | 4400 AMBASSADOR CAFFERY STE A PMB 274 | | | LAFAYETTE | LA | 70508 | |
| THE CRAWFORD GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | 999 VANDERBILT BEACH RD STE 610 | | | NAPLES | FL | 34108 | |
| THE CYPHER COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 640255 | | | PITTSBURGH | PA | 15264-0255 | |
| THE DAILY ADVERTISER | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 9001440 | | | LOUISVILLE | KY | 40290-1440 | |
| THE DOUBLE A & O GROUP, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1475 RICHARDSON DR STE 220 | | | RICHARDSON | TX | 75080 | |
| THE DOW CHEMICAL COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | |
| THE FILTER MAN LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | 18924 E INDUSTRIAL PARKWAY | | | NEW CANEY | TX | 77357 | |
| THE GAUGE HOUSE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 80426 | | | LAFAYETTE | LA | 70598-0426 | |
| THE HARTFIEL COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA:  HARTFIEL AUTOMATION | NW 6091 | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-6091 | |
| THE JOURNAL-VOICE OF LAW ENFORCEMENT | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 926108 | | | HOUSTON | TX | 77292 | |
| THE JUNEAU FIRM | ATTN PRESIDENT AND GENERAL COUNSEL | DBA JUNEAU DAVID APLC | P. O. DRAWER 51268 | | LAFAYETTE | LA | 70505 | |
| THE LAB DEPOT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 469 LUMPKIN CAMPGROUD RD S | | | DAWSONVILLE | GA | 30534 | |
| THE MOODY COMPANY, LC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4033-C | | | LAFAYETTE | LA | 70502 | |
| THE ORCHARD | ATTN PRESIDENT AND GENERAL COUNSEL | 4415 AMBASSADOR CAFFERY PKWY # 400 | | | LAFAYETTE | LA | 70508 | |
| THE PAINT AND SAFETY STORE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 201 S. BENTON ST. | | | BIG SPRING | TX | 79720 | |
| THE RAND GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | 6575 W. LOOP SOUTH, SUITE 700 | | | BELLAIRE | TX | 77401 | |
| THE RAND GROUP, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 6575 W. LOOP SOUTH, SUITE 700 | | | BELLAIRE | TX | 77401 | |
| THE REINALT-THOMAS CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 29851 | | | PHOENIX | AZ | 85038-9851 | |
| THE WALL STREET JOURNAL | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 7007 | | | CHICOPEE | MA | 01021-9985 | |
| THE WHITMORE MANUFACTURING COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 9300 | | | ROCKWALL | TX | 75087 | |
| THERELEE WASHINGTON | TEXAS CHILD SUPPORT SDU | P. O. BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| THERIOT, ISABELLE L. | 500 DOVER BLVD | | | | LAFAYETTE | LA | 70503 | |
| THERIOT, RYAN A. | ADDRESS REDACTED | | | | | | | |
| THERIOT, RYAN A. | ADDRESS REDACTED | | | | | | | |
| THERMAIL & MECHANICAL EQUIPMENT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1423 E. RICHEY RD | | | HOUSTON | TX | 77073-3508 | |
| THERMAL & MECHANICAL EQUIPMENT CO | ATTN PRESIDENT AND GENERAL COUNSEL | 1423 E RICHEY RD | | | HOUSTON | TX | 77073 | |
| THERMAL SCIENTIFIC, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 314 | | | ODESSA | TX | 79761 | |
| THERMO ORION INC. (THERMO FISHER SCIENTIFIC) | ATTN PRESIDENT AND GENERAL COUNSEL | 166 CUMMINGS CENTER | | | BEVERLY | MA | 01915 | |
| THERMO PROCESS INSTRUMENTS, L.P. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THERMO FISHER SCIENTIFIC, INC | PO BOX 71998 | | CINCINNATI | OH | 45271-1998 | |
| THETA HOLDINGS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 7714 HIGH MEADOW DRIVE | | | HOUSTON | TX | 77063 | |
| THIBODEAUX, ALBRO & TOUCHET THERAPY GROUP, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 655 | | | JENNINGS | LA | 70546 | |
| THIBODEAUX, CHAD | ADDRESS REDACTED | | | | | | | |
| THIBODEAUX, CHAD P. | ADDRESS REDACTED | | | | | | | |
| THIBODEAUX, RICKY | ADDRESS REDACTED | | | | | | | |
| THIBODEAUX, ROCKY | ADDRESS REDACTED | | | | | | | |
| THIBODEAUX, ROCKY P. | ADDRESS REDACTED | | | | | | | |
| THIBODEAUX, SPENCER J | ADDRESS REDACTED | | | | | | | |
| THIB'S TRAILERS | ATTN PRESIDENT AND GENERAL COUNSEL | 906 S. FIELDSPAN RD | | | DUSON | LA | 70529 | |
| THOMAS ASHY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 345 DOUCET ROAD #239 | | | LAFAYETTE | LA | 70503 | |
| THOMAS ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THOMAS TOOLS | PO BOX 12134 | | NEW IBERIA | LA | 70562 | |
| THOMAS PETROLEUM, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 202699 | | | DALLAS | TX | 75320-2699 | |
| THOMAS, CAROLINE | ADDRESS REDACTED | | | | | | | |
| THOMAS, CAROLINE M. | ADDRESS REDACTED | | | | | | | |
| THOMAS, RYAN R. | ADDRESS REDACTED | | | | | | | |
| THOMPSON EQUIPMENT COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 4189 | | | NEW ORLEANS | LA | 70178-4189 | |
| THOMPSON, ALEX | ADDRESS REDACTED | | | | | | | |
| THOMPSON, ALEX | ADDRESS REDACTED | | | | | | | |
| THOMPSON, JENNIFER | ADDRESS REDACTED | | | | | | | |
| THOMPSON, JENNIFER L. | ADDRESS REDACTED | | | | | | | |
| THOMPSON, JERRY | ADDRESS REDACTED | | | | | | | |
| THOMPSON, JERRY | ADDRESS REDACTED | | | | | | | |
| THOMPSON, JOSHUA | ADDRESS REDACTED | | | | | | | |
| THOMPSON, JOSHUA T. | ADDRESS REDACTED | | | | | | | |
| THOMPSON, STEVEN | ADDRESS REDACTED | | | | | | | |
| THOMPSON, STEVEN L. | ADDRESS REDACTED | | | | | | | |
| THOMPSON, TIMOTHY D. | ADDRESS REDACTED | | | | | | | |
| TIBBS, ELLIOT T. | ADDRESS REDACTED | | | | | | | |
| TIFCO INDUSTRIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 40277 | | | HOUSTON | TX | 77240 | |
| TIGER ATHLETIC FOUNDATION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 60049 | | | NEW ORLEANS | LA | 70160-9949 | |
| TIGER RENTALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TIGER SAFETY (CARENCRO)-BROOKE ADAMS | P O BOX 3127 | | BEAUMONT | TX | 77704-0790 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TIGER TOOLS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1013 BERTRAND PARKWAY | | | BROUSSARD | LA | 70518 | |
| TILLEY TRUCKING | ATTN PRESIDENT AND GENERAL COUNSEL | ROUTE 2 BOX 175A | | | MARLOW | OK | 73055 | |
| TIM LIGOCKY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TIM'S | PO BOX 1555 | | UVALDE | TX | 78802 | |
| TIM LIGOCKY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA TIMS SOUTH TEXAS, LLC | P. O. BOX 1555 | | UVALDE | TX | 78802 | |
| TIMBERLAND MEDICAL GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 848414 | | | BOSTON | MA | 02284 | |
| TIME-IT LUBE, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1225 MERCEDES BENZ DR | | | SHREVEPORT | LA | 71115 | |
| TIMOTHY D. THOMPSON | ATTN PRESIDENT AND GENERAL COUNSEL | 241 CR 168 | | | CISCO | TX | 76437 | |
| TIMOTHY NASH | ATTN PRESIDENT AND GENERAL COUNSEL | 2203 MCCLENDON | | | HOUSTON | TX | 77030 | |
| TIMOTHY WEAVER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WEAVERS PRINT SHOP | 105 NE 2ND ST | | MINERAL WELLS | TX | 76067 | |
| TIOGA AIR HEATERS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 9201 INTERNATIONAL PARKWAY | | | MINNEAPOLIS | MN | 55428 | |
| TIRE CENTERS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2563 BERNER ST | | | FT. WORTH | TX | 76111 | |
| TITAN TRANSLOADING LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 306 AUSTIN ST | | | LEVELLAND | TX | 79336 | |
| TJ COMMUNICATIONS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | AIR COMM | DBA: AIR COMM | 4902 E MCDOWELL ROAD #103 | PHOENIX | AZ | 85008 | |
| TLR & SONS HYDRAULICS & DESIGN, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 11202 W. I-20 EAST | | | ODESSA | TX | 79765 | |
| TMC/MIDSOUTH BANK N.A. | P O BOX 3743 | | | | LAFAYETTE | LA | 70502 | |
| TMC/MIDSOUTH BANK, NA | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 3743 | | | LAFAYETTE | LA | 70502 | |
| TNT CRANE & RIGGING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 16707 IH 35 N. | | | SELMA | TX | 78154 | |
| TNT RENTAL TOOLS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 300 STUTES ROAD | | | DUSON | LA | 70529 | |
| TOLEDO AUTOMOTIVE SUPPLY OF CARTHAGE INC | ATTN PRESIDENT AND GENERAL COUNSEL | NAPA AUTO PARTS | 124 S SHELBY STREET | | CARTHAGE | TX | 75633 | |
| TOLEDO AUTOMOTIVE SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA: NAPA AUTO PARTS/MAUREEN | 285 E JOHNSON | | TATUM | TX | 75691 | |
| TOLOMATIC, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 3800 COUNTRY ROAD 116 | | | HAMEL | MN | 55340 | |
| TONY COLEMAN | C/O SANFORD LAW FIRM, PLLC | ATTN: JOSHUA SANFORD | ONE FINANCIAL CENTER | 650 SOUTH SHACKLEFORD ROAD, SUITE 110 | LITTLE ROCK | AR | 72211 | |
| TOOL & HOIST SPECIALTIES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 350 JORDAN VALLEY DR. | P.O. BOX 150069 | | LONGVIEW | TX | 75615 | |
| TORC UP, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1025 CONROY PLACE | | | EASTON | PA | 18040 | |
| TORQUED-UP ENERGY SERVICES INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 110 N. COLLEGE AVENUE | SUITE 1000 | | TYLER | TX | 75702 | |
| TORQUED-UP ENERGY SERVICES, INC. | ATTN: CARL DORE JR. | DORE LAW GROUP PC | 17171 PARK ROW | SUITE 160 | HOUSTON | TX | 77084 | |
| TORQUED-UP ENERGY SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 110 N. COLLEGE AVE | SUITE 1000 | | TYLER | TX | 75701 | |
| TORRES, DANIEL U. | ADDRESS REDACTED | | | | | | | |
| TORRES, JUAN C | ADDRESS REDACTED | | | | | | | |
| TOTAL ABANDONMENT SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. DRAWER Y | | | LAFAYETTE | LA | 70502 | |
| TOTAL PRODUCTION SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 915 | | | BROUSSARD | LA | 70518 | |
| TOTAL PUMP & SUPPLY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 548 | | | CARENCRO | LA | 70520 | |
| TOTAL SAFETY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 974686 | | | DALLAS | TX | 75397-4686 | |
| TOWNSQUARE MEDIA ODESSA-MIDLAND II, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA KBAT-FM/KODM-FM/KZBT-FM/KNFM-FM/KRIL-AM/KMND-AM | P. O. BOX 731933 | | DALLAS | TX | 75373-1933 | |
| TOYS R US | ATTN PRESIDENT AND GENERAL COUNSEL | 5700 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| TRACER TECHNOLOGIES INTERNATIONAL INC | ATTN PRESIDENT AND GENERAL COUNSEL | 26800 FARGO AVE STE B | | | CLEVELAND | OH | 44146 | |
| TRACTOR SUPPLY COMPANY (TSC) | ATTN PRESIDENT AND GENERAL COUNSEL | 200 POWELL PLACE | | | BRENTWOOD | TN | 37027 | |
| TRADER GENE'S INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MARCELLO'S WINE MARKET | 2800 JOHNSTON STREET | | LAFAYETTE | LA | 70503 | |
| TRAHAN, ANTHONY P. | ADDRESS REDACTED | | | | | | | |
| TRAHAN, ANTHONY P. | ADDRESS REDACTED | | | | | | | |
| TRAHAN, ANTHONY P. | ADDRESS REDACTED | | | | | | | |
| TRAHAN, DAVID | ADDRESS REDACTED | | | | | | | |
| TRAHAN, DAVID A. | ADDRESS REDACTED | | | | | | | |
| TRAHAN, DAVID A. | ADDRESS REDACTED | | | | | | | |
| TRANSLOAD SOLUTIONS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 129 | | | BERLIN | WI | 54923 | |
| TRANSPORT RESOURCES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 400 HIGHWAY 34, SUITE A | | | MATAWAN | NJ | 07747 | |
| TRANSUPPORT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 53 TURBINE WAY | | | MERRIMACK | NH | 03054 | |
| TRANSWOOD LOGISTICS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 189 | | | OMAHA | NE | 68101 | |
| TRAVELER'S CASUALTY & SURETY COMPANY OF AMERICA | ATTN PRESIDENT AND GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELER'S CASUALTY & SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TREO OIL AND GAS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA INTERNATIONAL SILICA, LLC | 1715 DEVON DR | | CARROLLTON | TX | 75007 | |
| TREVETHAN, PATRICK R | ADDRESS REDACTED | | | | | | | |
| TREVINO, EDDIE | ADDRESS REDACTED | | | | | | | |
| TREVIZO, CARLOS | ADDRESS REDACTED | | | | | | | |
| TRI STATE REFRIGERATION | ATTN PRESIDENT AND GENERAL COUNSEL | 7387 E. INDUSTRIAL AVENUE | | | BATON ROUGE | LA | 70805 | |
| TRI-COUNTY ELECTRIC COOPERATIVE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRIGON, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 81065 | | | LAFAYETTE | LA | 70598 | |
| TRIMAC DRY BULK GROUP INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 534603 | | | ATLANTA | GA | 30353-4603 | |
| TRIMAC TRANSPORTATION CENTRAL INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 15333 JOHN F. KENNEDY BLVD. SUITE 800 | | | HOUSTON | TX | 77032 | |
| TRIPOINT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 1250 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| TRI-STATE BATTERY SUPPLY OF TX, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 620 WEST MARSHALL AVE | | | LONGVIEW | TX | 75601 | |
| TROPICAL CONTRACTING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 6363 DEZAVALA RD, STE 107 | | | SAN ANTONIO | TX | 78249 | |
| TROTTER, CHUCK | ADDRESS REDACTED | | | | | | | |
| TRUCKPRO, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 905044 | | | CHARLOTTE | NC | 28290-5044 | |
| TRUE TURN MACHINE, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 5579 | | | BOSSIER CITY | LA | 71171-5579 | |
| TRUSSELL, JONATHAN | ADDRESS REDACTED | | | | | | | |
| TRUSSELL, JONATHAN | ADDRESS REDACTED | | | | | | | |
| TRUSTON TECHNOLOGIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 102 RUE DU PAIN | | | BROUSSARD | LA | 70518 | |
| TSI SUPPLY, LLC. | ATTN PRESIDENT AND GENERAL COUNSEL | 322 SOUTH LONGVIEW | | | KILGORE | TX | 75662 | |
| TSM INVESTMENTS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA GARDNER DENVER INC | 4747 S 83RD E AVE | | TULSA | OK | 74145 | |
| TUCKER, DARRELL | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, DARRELL L. | ADDRESS REDACTED | | | | | | | |
| TUCSON EMBEDDED SYSTEMS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 5620 N KOLB ROAD, SUITE 160 | | | TUCSON | AZ | 85750 | |
| TURBINE GENERATION SERIVCES, LLC (""POWER GEN"") F/K/A GREEN FIELD POWER GENERATION, LLC (""TGS"") | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PKWY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| TURBINE GENERATION SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 4023 AMBASSADOR CAFFERY PARKWAY | SUITE 200 | | LAFAYETTE | LA | 70503 | |
| TURBINE POWERED TECHNOLOGY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 298 LOUISIANA ROAD | | | FRANKLIN | LA | 70538 | |
| TURBINE POWERED TECHNOLOGY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 298 LOUISIANA RD | | | FRANKLIN | LA | 70538 | |
| TURBINES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 933 | | | ALTUS | OK | 73521 | |
| TURN RIGHT TOOLS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4122 | | | HOUSTON | TX | 77210 | |
| TURNER TRANSPORT SPECIALTIES | ATTN PRESIDENT AND GENERAL COUNSEL | 101 SOUTH FRIOU STREET | | | ALVARADO | TX | 76009 | |
| TURNER, CHRISTOPH | ADDRESS REDACTED | | | | | | | |
| TURNER, CHRISTOPHER S | ADDRESS REDACTED | | | | | | | |
| TURNER, DEREK | ADDRESS REDACTED | | | | | | | |
| TURNER, DEREK | ADDRESS REDACTED | | | | | | | |
| TURNER, MICHAEL | ADDRESS REDACTED | | | | | | | |
| TURNER, TAWAKONI | ADDRESS REDACTED | | | | | | | |
| TURNER, TAWAKONI C. | ADDRESS REDACTED | | | | | | | |
| TURNER, WADE | ADDRESS REDACTED | | | | | | | |
| TUTLE & TUTLE TRUCKING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 3336 | | | CLEBURNE | TX | 76033 | |
| TW SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 301 S. MAIN STREET, SUITE K | | | MIDLAND | TX | 79701 | |
| TWIN STATE TRUCKS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PLILER INTERNATIONAL | PLILER INTERNATIONAL | PO BOX 7408 | LONGVIEW | TX | 75607 | |
| TX ENERGY SERVICE LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2108 | | | ALICE | TX | 78333 | |
| TX ENERGY SERVICE LLC | ATTN: GIANCARLO NISIMBLAT | NISIMBLAT & BASART PLLC | 301 E 3RD ST | | ALICE | TX | 78332 | |
| TX ENERGY SERVICES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 2108 | | | ALICE | TX | 78333 | |
| TXU ENERGY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TYLER C ALLIE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PRO & G, LLC | 1121 ROBBIE ST | | HOUSTON | TX | 77009 | |
| TYREE, DAN | ADDRESS REDACTED | | | | | | | |
| TYREE, DANNY | ADDRESS REDACTED | | | | | | | |
| U.S FINANCIAL | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 740016 | | | CINCINNATI | OH | 45274-0016 | |
| U.S. SILICA | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 933008 | | | ATLANTA | GA | 31193-3008 | |
| UBESIE, IFEOMA | ADDRESS REDACTED | | | | | | | |
| UBESIE, IFEOMA | ADDRESS REDACTED | | | | | | | |
| UBESIE, IFEOMA | ADDRESS REDACTED | | | | | | | |
| U-HAUL SELF STORAGE RENTAL | ATTN PRESIDENT AND GENERAL COUNSEL | 3700 AMBASSADOR CAFFERY PARKWAY | | | LAFAYETTE | LA | 70503 | |
| U-JOINTS INC. | ATTN PRESIDENT AND GENERAL COUNSEL | TRUCK PARTS SPECIALTS | DBA:  TRUCK PARTS SPECIALISTS | 720 W MOCKINGBIRD | DALLAS | TX | 75247 | |
| UL LAFAYETTE ATHLETICS | ATTN PRESIDENT AND GENERAL COUNSEL | 201 REINHARDT DRIVE | | | LAFAYETTE | LA | 70506 | |
| UMOE SCHAT HARDING, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 912 HIGHWAY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| UMPHRIES, JOSEPH L | ADDRESS REDACTED | | | | | | | |
| UNDERWOOD, JUSTIN | ADDRESS REDACTED | | | | | | | |
| UNDERWRITERS AT LLOYD'S OF LONDON | LLOYD'S AMERICA INC. | ATTN PRESIDENT AND GENERAL COUNSEL | THE MUSEUM OFFICE BUILDING | 25 WEST 53RD ST 14TH FL | NEW YORK | NY | 10019 | |
| UNEX CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | DBA HYTORC DIVISION OF UNEX CORP. | 333 ROUTE 17 NORTH | | MAHWAH | NJ | 07430 | |
| UNIFIRST HOLDINGS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 7393 | | | LONGVIEW | TX | 75607 | |
| UNIMIN CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 198867 | | | ATLANTA | GA | 30384-8867 | |
| UNIMIN CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 198867 | | | ATLANTA | GA | 30384-8867 | |
| UNIMIN CORPORATION | C/O DEUTSCH, KERRIGAN & STILES, LLP | ATTN: JOSEPH L. MCREYNOLDS (#01947) | 755 MAGAZINE STREET | | NEW ORLEANS | LA | 70130 | |
| UNIMIN CORPORATION | C/O DEUTSCH, KERRIGAN & STILES, LLP | ATTN:  KERMIT L. ROUX, III (#23280) | 755 MAGAZINE STREET | | NEW ORLEANS | LA | 70130 | |
| UNIMIN CORPORATION | JOSEPH L. MCREYNOLDS (#01947); KERMIT L. ROUX III (#23280) | DEUTSCH KERRIGAN & STILES LLP | 755 MAGAZINE STREET | | NEW ORLEANS | LA | 70130 | |
| UNION PACIFIC RAILROAD COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | 12567 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| UNION PACIFIC RESOURCES COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 7 | | | FORT WORTH | TX | 76102 | |
| UNIQUE RENTALS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 4253 | | | HOUMA | LA | 70361-4253 | |
| UNISOURCE SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1042 QCP PARK DRIVE | | | BROUSSARD | LA | 70518 | |
| UNITED CLINICS OF NORTH TEXAS | ATTN PRESIDENT AND GENERAL COUNSEL | 1010 N. MILL STREET | | | BOWIE | TX | 76230 | |
| UNITED ENGINES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 96110 | | | OKLAHOMA CITY | OK | 73196 | |
| UNITED FUELS AND LUBRICANTS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1080 | | | BROUSSARD | LA | 70518 | |
| UNITED GAS PIPELINE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | 600 TRAVIS ST. | | | HOUSTON | TX | 77002 | |
| UNITED HOLDINGS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BUCK'S ENGINES | 5555 W RENO AVE | | OKLAHOMA CITY | OK | 73127 | |
| UNITED PARCEL SERVICE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED RENTALS (NORTH AMERICA) INC. AS SUCCESSOR TO RSC EQUIPMENT RENTAL | ATTN PRESIDENT AND GENERAL COUNSEL | 320 HARBOR LANE N | SUITE 100 | | MINNEAPOLIS | MN | 55447-4412 | |
| UNITED RENTALS (NORTH AMERICA) INC. AS SUCCESSOR TO RSC EQUIPMENT RENTAL | ATTN: ACCURATE LIEN | 6210 E. THOMAS RD. | SUITE 203 | | SCOTTSDALE | AZ | 85251-7056 | |
| UNITED RENTALS NORTH AMERICA, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | CINCINATI | OH | 45999-0039 | |
| UNITED VAN LINES, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE UNITED DR | | | FENTON | MO | 63026-1350 | |
| UNIVAR USA, INC. (CORP HEADQUARTERS) | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 849027 | | | DALLAS | TX | 75284 | |
| UNIVERSAL COMONE LOUISANA | ATTN PRESIDENT AND GENERAL COUNSEL | 206 RUE LOUIS XIV | | | LAFAYETTE | LA | 70508 | |
| UNIVERSAL EQUIPMENT, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 51206 | | | LAFAYETTE | LA | 70505 | |
| UNIVERSAL PIPELINE PARTNERS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | ONE PPG PLACE, 27TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| UNIVERSAL SALES & SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 51206 | | | LAFAYETTE | LA | 70505 | |
| UNIVERSAL STARTERS & ALTERNATORS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 218 TUBING ROAD | | | BROUSSARD | LA | 70518 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| UPSHUR RURAL ELECTRIC COOPERAT | ATTN PRESIDENT AND GENERAL COUNSEL | KILGORE NEW FACILITY ELECTRIC CO P.O. BOX 70 | | | GILMER | TX | 75644 | |
| UPSHUR RURAL ELECTRIC COOPERATIVE | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 70 | | | GILMER | TX | 75644 | |
| UPSHUR RURAL ELECTRIC COOPERATIVE CORP. | ATTN PRESIDENT AND GENERAL COUNSEL | 1200 W TYLER ST | | | GILMER | TX | 75644 | |
| URGENT ORTHOPEDIC SPECIALISTS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SOUTHWEST OCCUPATIONAL MEDICINE | 4304 ANDREWS HWY | | MIDLAND | TX | 79703 | |
| URGENT-MED, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 2004 N. HWY 81 | | | DUNCAN | OK | 73533 | |
| US ATTORNEY FOR DELAWARE | CHARLES OBERLY C/O ELLEN SLIGHTS | 1007 ORANGE ST STE 700 | PO BOX 2046 | | WILMINGTON | DE | 19899-2046 | |
| US CONST/LOG/PROD | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 301441 | | | HOUSTON | TX | 77230-1441 | |
| US LIQUIDS OF LA, LP | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 201440 | | | DALLAS | TX | 75320-1440 | |
| US PROJECTS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 301443 | | | HOUSTON | TX | 77230-1443 | |
| US SURE | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 301442 | | | HOUSTON | TX | 77230-1442 | |
| US WELL | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 301440 | | | HOUSTON | TX | 77230-1440 | |
| USA DRIVELINE INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 1917 | | | SCOTT | LA | 70583 | |
| USA GUAR GUM, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 110 GRAY STREET | | | HOUSTON | TX | 77002 | |
| USEY, DAIN | ADDRESS REDACTED | | | | | | | |
| USEY, DAIN P | ADDRESS REDACTED | | | | | | | |
| Utah Department of Environmental Quality | 195 North 1950 West | | | | Salt Lake City | UT | 84116 | |
| Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| UTEC OF LAFAYETTE, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 61745 | | | LAFAYETTE | LA | 70596-1745 | |
| UTEX INDUSTRIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 10810 KATY FREEWAY STE 100 | | | HOUSTON | TX | 77043 | |
| UV LOGISTICS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA UNITED VISION LOGISTICS | P. O. BOX 975357 | 3721 HWY 90 EAST | DALLAS | TX | 75397-5357 | |
| VALENTINE JR, DONALD | ADDRESS REDACTED | | | | | | | |
| VALERIE GUIDRY | 500 DOVER BOULEVARD | | | | LAFAYETTE | LA | 70503 | |
| VALERO SERVICE | ATTN PRESIDENT AND GENERAL COUNSEL | 2718 ROUTE 66 | | | DELMONT | PA | 15626 | |
| VALLEY BULK SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 919 WESTERN AVE | | | WASHINGTON | PA | 15301 | |
| VALLEY TIRE COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1002 ARENTZEN BLVD | | | CHARLESTON | PA | 15022 | |
| VALTEK INDUSTRIES INC. | ATTN: RICK BROWNING | 5050 EAST UNIVERSITY | SUITE ONE | | ODESSA | TX | 79762 | |
| VALTEK INDUSTRIES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 4001 E. 42ND STE 300 | | | ODESSA | TX | 79762 | |
| VALVE & AUTOMATION SPECIALTY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P O BOX 697 | | | SCHRIEVER | LA | 70395 | |
| VALVE SEALANT SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | 204 SOUTH LOCKSLEY DRIVE | | | LAFAYETTE | LA | 70508 | |
| VALVES INC. OF TEXAS | ATTN PRESIDENT AND GENERAL COUNSEL | DBA VAL-TEX | 10600 FALLSTONE ROAD | | HOUSTON | TX | 77099 | |
| VAN ZANDT COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| VAN ZANDT SUPPLY, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA VZ ENVIRONMENTAL | 2461 FOREST PARK BLVD. #105 | | FT. WORTH | TX | 76110 | |
| VARGAS, JOSE D | ADDRESS REDACTED | | | | | | | |
| VARGAS, RUBEN | ADDRESS REDACTED | | | | | | | |
| VARGAS, RUBEN | ADDRESS REDACTED | | | | | | | |
| VAUGHN, JAMES | ADDRESS REDACTED | | | | | | | |
| VEGA, NORFAEL | ADDRESS REDACTED | | | | | | | |
| VEGA, NORFAEL | ADDRESS REDACTED | | | | | | | |
| VELEK, CHRIS | ADDRESS REDACTED | | | | | | | |
| VELEK, CHRIS | ADDRESS REDACTED | | | | | | | |
| VELEK, CHRIS | ADDRESS REDACTED | | | | | | | |
| VELEK, CHRIS | ADDRESS REDACTED | | | | | | | |
| VENTROY, JEFFERY | ADDRESS REDACTED | | | | | | | |
| VENTROY, JEFFERY D. | ADDRESS REDACTED | | | | | | | |
| VENTURE TRANSPORT LOGISTICS, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 974167 | | | DALLAS | TX | 75397-4167 | |
| VEOLIA ES SPECIAL SERVICES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 21843 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| VERIFIED TESTING, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 222 E. PINHOOK RD. | | | LAFAYETTE | LA | 70501 | |
| VERIZON BUSINESS NETWORK SERVICES INC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 660794 | | | DALLAS | TX | 75266-0794 | |
| VERIZON COMMUNICATIONS | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERMILION JANITORIAL & IND. SUPPLY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 1924 CHARITY STREET | | | ABBEVILLE | LA | 70510 | |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. DRAWER 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. DRAWER 1508 | | | ABBEVILLE | LA | 70511-0520 | |
| Vermont Dept. Of Enviromental Conservation Commissioner's Office | 1 National Life Drive, Main 2 | | | | Montpelier | VT | 05620-3520 | |
| Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | | |
| VERNON PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | LEESVILLE | LA | 71446 | |
| VERON, WENDY A. | ADDRESS REDACTED | | | | | | | |
| VERON, WENDY T. | ADDRESS REDACTED | | | | | | | |
| VERRET, CHASE | ADDRESS REDACTED | | | | | | | |
| VERRET, CHASE | ADDRESS REDACTED | | | | | | | |
| VERRET, MICHAEL W | ADDRESS REDACTED | | | | | | | |
| VESCO RENTAL & SUPPLY | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 11612 | | | NEW IBERIA | LA | 70562 | |
| VEZY, MARC | ADDRESS REDACTED | | | | | | | |
| VEZY, MARC E | ADDRESS REDACTED | | | | | | | |
| VIATRAN CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 934811 | | | ATLANTA | GA | 31193-4811 | |
| VICKERS, DAVID H. | ADDRESS REDACTED | | | | | | | |
| VICO SAFETY SOLUTIONS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 12942 | | | ODESSA | TX | 79768 | |
| VICTORY OILFIELD SUPPLY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 201 WEST VERMILLION #200 | | | LAFAYETTE | LA | 70501 | |
| VIDOX MOTION IMAGERY | ATTN PRESIDENT AND GENERAL COUNSEL | 204 WINCHESTER DR | | | LAFAYETTE | LA | 70506 | |
| VIGIL, THOMAS | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VIGIL, THOMAS | ADDRESS REDACTED | | | | | | | |
| VILLAREAL, ARMANDO | ADDRESS REDACTED | | | | | | | |
| VINCENT, COBY J | ADDRESS REDACTED | | | | | | | |
| VINCENT, VIRGIL | ADDRESS REDACTED | | | | | | | |
| VINCENT, VIRGIL K. | ADDRESS REDACTED | | | | | | | |
| VINCIGUERRA, ERIC | ADDRESS REDACTED | | | | | | | |
| VINCIGUERRA, ERIC J. | ADDRESS REDACTED | | | | | | | |
| VINES, STANLEY E | ADDRESS REDACTED | | | | | | | |
| VINMAR OVERSEAS LTD | ATTN PRESIDENT AND GENERAL COUNSEL | 16800 IMPERIAL VALLEY DR., SUITE 499 | | | HOUSTON | TX | 77060 | |
| Virginia Department Environment Quality | 629 East Main Street | PO BOX 1105 | | | Richmond | VA | 23218 | |
| Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | P.O. Box 1115 | | | Richmond | VA | 23218-1115 | |
| VOORHIES SUPPLY COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 404130 | | | ATLANTA | GA | 30384 | |
| VWR INTERNATIONAL | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W & K CONTAINERS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | 230 ELDRIDGE AVE | | | MILL VALLEY | CA | 94941 | |
| W.L MITCHELL COMPANY, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| W. JOE SHAW, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MEDSAFE | P.O. BOX 1929 | | MARSHALL | TX | 75671 | |
| W.B. NEWBERRY | ATTN PRESIDENT AND GENERAL COUNSEL | 500 CAPITAL OF TEXAS HWY. N | BLDG. 8 | | AUSTIN | TX | 78746 | |
| W.L. QUINNEY JR. AND BARBARA QUINNEY | ATTN PRESIDENT AND GENERAL COUNSEL | RT. 4 BOX 146 | | | GONZALES | TX | 78629 | |
| W.M NULL OPERATIONS, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1002 AMERICAN BLANK PLAZA | | | CORPUS CHRISTI | TX | 78475 | |
| W.W GRAINGER INC. | ATTN: WHOLESALE COLLECTORS ASSOCIATION | PO BOX 48146 | | | NILES | IL | 60714 | |
| WADSWORTH, JENNIFER | ADDRESS REDACTED | | | | | | | |
| WADSWORTH, JENNIFER | ADDRESS REDACTED | | | | | | | |
| WADSWORTH, JENNIFER L. | ADDRESS REDACTED | | | | | | | |
| WAGGONER, KENNETH C. | ADDRESS REDACTED | | | | | | | |
| WAGNER SUPPLY COMPANY INC | ATTN PRESIDENT AND GENERAL COUNSEL | 1349 W 42ND STREET | | | ODESSA | TX | 79764 | |
| WAGUESPACK, GRANT M | ADDRESS REDACTED | | | | | | | |
| WAKEFIELD, EDDIE D. | ADDRESS REDACTED | | | | | | | |
| WALDER, ROBERT | ADDRESS REDACTED | | | | | | | |
| WALDER, ROBERT F. | ADDRESS REDACTED | | | | | | | |
| WALKER, DAMON | ADDRESS REDACTED | | | | | | | |
| WALKER, DAMON L. | ADDRESS REDACTED | | | | | | | |
| WALKER, SHAUN | ADDRESS REDACTED | | | | | | | |
| WALKMEYER, SEAN | ADDRESS REDACTED | | | | | | | |
| WALKMEYER, SEAN M. | ADDRESS REDACTED | | | | | | | |
| WALTER D. IRWIN | ATTN PRESIDENT AND GENERAL COUNSEL | DBA DISCOUNT WHEEL & TIRE-WALT IRWIN | 1231 WEST LOOP 281 | | LONGVIEW | TX | 75604 | |
| WALTERS, JESSE C | ADDRESS REDACTED | | | | | | | |
| WALTERS, JOHN R. | ADDRESS REDACTED | | | | | | | |
| WALTERS, JOHN R. | ADDRESS REDACTED | | | | | | | |
| WALTERS, TROY | ADDRESS REDACTED | | | | | | | |
| WARD, ANDREW | ADDRESS REDACTED | | | | | | | |
| WARD, ANDREW T. | ADDRESS REDACTED | | | | | | | |
| WARD, MICHELLE E. | ADDRESS REDACTED | | | | | | | |
| WARD, RON L. | ADDRESS REDACTED | | | | | | | |
| WARD'S MARINE ELECTIC INC | ATTN PRESIDENT AND GENERAL COUNSEL | 617 S.W. 3 AVENUE | | | FORT LAUDERDALE | FL | 33315 | |
| WARE, JASON | ADDRESS REDACTED | | | | | | | |
| WARE, JASON S. | ADDRESS REDACTED | | | | | | | |
| WARE, TIMOTHY M | ADDRESS REDACTED | | | | | | | |
| WARREN, KELLY | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ALLIANCE FLEET AND AUTO REPAIR LLC | 559 TAYLOR RD | | MINERAL WELLS | TX | 76067 | |
| WARREN, NICK RAYMOND | ALLIANCE FLEET & AUTO REPAIR LLC | DBA ALLIANCE FLEET & AUTO REPAIR LLC | 411 SE 18TH ST | | MINERAL WELLS | TX | 76067 | |
| WARRIOR ENERGY SERVICE CO. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA SUPERIOR PRESSURE CONTROL | DEPARTMENT 2114 | P. O. BOX 122114 | DALLAS | TX | 75312-2114 | |
| WARRIOR FASTENERS, L.L.C. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 62516 | | | LAFAYETTE | LA | 70596 | |
| WARRIOR SUPPLY INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 4989 | | | VICTORIA | TX | 77903 | |
| WASHING EQUIPMENT OF TEXAS, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WET | P. O. BOX 200066 | | SAN ANTONIO | TX | 78220 | |
| Washington Department of Revenue | Taxpayer Account Administration | P.O. Box 47476 | | | Olympia | WA | 98504-7476 | |
| WASHINGTON PHYSICIANS GROUP | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 855 | | | WASHINGTON | PA | 15301 | |
| Washington State Department of Ecology | PO BOX 47600 | | | | Olympa | WA | 98504-7600 | |
| WASHINGTON, OCTAVIOR | ADDRESS REDACTED | | | | | | | |
| WASHINGTON, DEVIN | ADDRESS REDACTED | | | | | | | |
| WASHINGTON, DEVIN D. | ADDRESS REDACTED | | | | | | | |
| WASHINGTON, OCTAVIER | ADDRESS REDACTED | | | | | | | |
| WASTE MANAGEMENT OF ACADIANA I | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF ACADIANA INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WATSON, DEHRAN | ADDRESS REDACTED | | | | | | | |
| WATSON, DEHRAN | ADDRESS REDACTED | | | | | | | |
| WATSON, JOHNNY | ADDRESS REDACTED | | | | | | | |
| WATSON, ROBERT R. | ADDRESS REDACTED | | | | | | | |
| WAVEVISION | ATTN PRESIDENT AND GENERAL COUNSEL | 10300 WESTOFFICE DR SUITE 200 | | | HOUSTON | TX | 77042 | |
| WAYNE W. SELL CORPORATION | ATTN PRESIDENT AND GENERAL COUNSEL | 236 WINFIELD ROAD | | | SARVER | PA | 16055 | |
| WAYTEK, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 81 | | | CHASKA | MN | 55318 | |
| WEATHERFORD GEMOCO | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 200098 | | | HOUSTON | TX | 77216-0098 | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERFORD US LP | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEAVERTOWN TRANSPORT LEASING, INC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA THE WEAVERTOWN GROUP | DBA THE WEAVERTOWN GROUP | 2 DORRINGTON RD | CARNEGIE | PA | 15106 | |
| WEBB COUNTY | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAX DIVISION | P.O. BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| WEBB, BRIAN | ADDRESS REDACTED | | | | | | | |
| WEBB, BRIAN A | ADDRESS REDACTED | | | | | | | |
| WEBSTER PARISH SALES &USE TAX COMMISSION | P.O. BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| WECKWERTH, JAMES D | ADDRESS REDACTED | | | | | | | |
| WECKWERTH, JAY | ADDRESS REDACTED | | | | | | | |
| WECKWERTH, JAY DO NOT USE | ADDRESS REDACTED | | | | | | | |
| WECKWERTH, JAY M | ADDRESS REDACTED | | | | | | | |
| WEED INSTRUMENT COMPANY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA ULTRA ELECTRONICS, NUCLEAR SENSOR | 707 JEFFREY WAY | | ROUND ROCK | TX | 78665 | |
| WEHUNT JR, RAYMOND | ADDRESS REDACTED | | | | | | | |
| WEHUNT, PAUL | ADDRESS REDACTED | | | | | | | |
| WEHUNT, RAYMOND P. | ADDRESS REDACTED | | | | | | | |
| WEILAND, ERIK | PO BOX 362 | | | | ENCAMPMENT | WY | 82325 | |
| WEIR, MICHAEL | ADDRESS REDACTED | | | | | | | |
| WEIR, MICHAEL A. | ADDRESS REDACTED | | | | | | | |
| WELDON KANADY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 874 | | | MINERAL WELLS | TX | 76068 | |
| WELLHEAD CONTROL PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 1283 | | | BELLAIRE | TX | 77402 | |
| WELLNESS EXPRESS | ATTN PRESIDENT AND GENERAL COUNSEL | 207 N. LUKE ST | | | LAFAYETTE | LA | 70506 | |
| WELLS FARGO BANK NA | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WELLS FARGO EQUIPMENT FINANCE-MANUFACTURER SERVICES GROU | P. O. BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | |
| WELLS FARGO BANK, N.A. | ATTN PRESIDENT AND GENERAL COUNSEL | 300 TRI-STATE INTERNATION | SUITE 400 | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO FINANCIAL LEASING | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| WELLS, ALAN M | ADDRESS REDACTED | | | | | | | |
| WELLS, APRIL J. | ADDRESS REDACTED | | | | | | | |
| WESLEY, ANTOINE | ADDRESS REDACTED | | | | | | | |
| WESLEY, ANTOINE | ADDRESS REDACTED | | | | | | | |
| WEST BATON ROUGE REVENUE DEPT. | SALES & USE TAX DIVISION | P.O. BOX 86 | | | PORT ALLEN | LA | 70767-0086 | |
| WEST MARINE PRODUCTS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PORT SUPPLY | 500 WESTRIDGE DR. | | WATSONVILLE | CA | 95076 | |
| WEST PENN POWER | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 3615 | | | AKRON | OH | 44309-3615 | |
| WEST TEXAS GAS, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | DBA WTG FUELS, INC. | P. O. BOX 3514 | | MIDLAND | TX | 79702 | |
| WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BLVD E. | | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11425 | | | | CHARLESTON | WV | 25339 | |
| West Virginia Department of Revenue | Building 1, W-300 | | | | Charleston | WV | 25305 | |
| WEST, JOHN | ADDRESS REDACTED | | | | | | | |
| WESTERN BRANCH DIESEL, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 7788 | | | PORTSMOUTH | VA | 23707 | |
| WESTERN OILFIELDS SUPPLY CO | ATTN PRESIDENT AND GENERAL COUNSEL | DBA RAIN FOR RENT | 3916 INDUSTRIAL CIRCLE | | BOSSIER CITY | LA | 71112 | |
| WESTERN PETROLEUM LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 8731 S SANDY PKWY STE 103 | | | SANDY | UT | 84070 | |
| WES-TEX VENDING COMPANY | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 939 | | | MINERAL WELLS | TX | 76068 | |
| WESTWARD ENVIRONMENTAL, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 4 SHOOTING CLUB RD | | | BOERNE | TX | 78006 | |
| WET TECH ENERGY, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 310 | | | MILTON | LA | 70558 | |
| WHISPERING TURBINES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 543 WHISPERING PINES | | | HAMILTON | MT | 59840 | |
| WHITCO PUMP & EQUIPMENT, LLC | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 82531 | | | LAFAYETTE | LA | 70598 | |
| WHITE & CASE LLP | ATTN PRESIDENT AND GENERAL COUNSEL | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2787 | |
| WHITE LIGHTNING HOTSHOT, INC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 1237 | | | CATOOSA | OK | 74015 | |
| WHITE, BRYAN | ADDRESS REDACTED | | | | | | | |
| WHITE, LANCE | 407 CONFEDERATE AVE. | | | | BROUSSARD | LA | 70518 | |
| WHITE, LANCE W. | ADDRESS REDACTED | | | | | | | |
| WHITE, MAURIE | ADDRESS REDACTED | | | | | | | |
| WHITE, TANNER | ADDRESS REDACTED | | | | | | | |
| WHITES FIELDS, 501 (C)(3) CHARITABLE ORGANIZATION | ATTN: JANAE PAINTER, SANDRIDGE ENERGY | 123 ROBERT S. KERR AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| WHITLOCK, JAMES | ADDRESS REDACTED | | | | | | | |
| WHITLOCK, JAMES | ADDRESS REDACTED | | | | | | | |
| WHITTED, MICHAEL | ADDRESS REDACTED | | | | | | | |
| WHOOLERY, THOMAS | ADDRESS REDACTED | | | | | | | |
| WILBURN ZUBER | ATTN PRESIDENT AND GENERAL COUNSEL | DBA MINERAL WELLS RENT-ALL | 3808 HWY 180 E | | MINERAL WELLS | TX | 76067 | |
| WILCO MACHINE & FAB., INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P.O. BOX 48 | | | MARLOW | OK | 73055 | |
| WILDCAT ENERGY INSURANCE, LTD | P.O. BOX 10027 | | | | GRAND C | KY1 1001 | | CAYMAN ISLANDS |
| WILDCAT ENERGY INSURANCE, LTD | C/O KENSINGTON MANAGEMENT GROUP, LTD. | 2ND FLOOR, GENESIS BUILDING | DR. ROY'S DRIVE | P.O. BOX 10027 | GEORGE TOWN | GRAND C | KY1-1001 | CAYMAN ISLANDS |
| WILDCAT ENERGY INSURANCE, LTD. | ATTN PRESIDENT AND GENERAL COUNSEL | 2ND FLOOR, GENESIS BUILDING | GEORGE TOWN | | GRAND CAYMAN KY1-1001 | | | CAYMAN ISLANDS |
| WILDCAT MINERALS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 18311 | | | GOLDEN | CO | 80402 | |
| WILDCAT MINERALS LLC | ATTN: DARREL G. WAAS | WAAS CAMPBELL RIVERA JOHNSON & VELASQUEZ LLP | 1350 17TH STREET | SUITE 450 | DENVER | CO | 80202 | |
| WILDCAT MINERALS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 18311 | | | GOLDEN | CO | 80402 | |
| WILDCAT MINERALS LLC | ATTN PRESIDENT AND GENERAL COUNSEL | PO BOX 18311 | | | GOLDEN | CO | 80401 | |
| WILDCAT MINERALS, LLC | C/O WAAS CAMPBELL RIVERA JOHNSON & VELASQUEZ LLP | ATTN: DARREL G. WAAS | 1350 17TH STREET, SUITE 450 | | DENVER | CO | 80202 | |
| WILKERSON, CHRIS | ADDRESS REDACTED | | | | | | | |
| WILKERSON, CHRISTOPHER A. | ADDRESS REDACTED | | | | | | | |

Green Field Energy Services
Master Mailing List

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WILKERSON, JAMES | ADDRESS REDACTED | | | | | | | |
| WILKERSON, JAMES C. | ADDRESS REDACTED | | | | | | | |
| WILKINSON, EUGENE | ADDRESS REDACTED | | | | | | | |
| WILKINSON, EUGENE | ADDRESS REDACTED | | | | | | | |
| WILKS, JULIAN M. | ADDRESS REDACTED | | | | | | | |
| WILLAMS, CLARENCE V. | ADDRESS REDACTED | | | | | | | |
| WILLEM MAST | DBA WILLEM MAST DRAFTING & DESIGN, LLC | 425 KIDDER RD | | | CARENCRO | LA | 70520 | |
| WILLIAM G SATTERLEE & SONS INC | ATTN PRESIDENT AND GENERAL COUNSEL | 12475 ROUTE 119 HIGHWAY NORTH | | | ROCHESTER MILLS | PA | 15771 | |
| WILLIAM J DAVIS | 614 GERALD DR | | | | LAFAYETTE | LA | 70503 | |
| WILLIAM J HYLAND & EDNA I HARTMAN-HYLAND | ATTN PRESIDENT AND GENERAL COUNSEL | DBA PERFECTION CLEANING INC. | 1126 CEDAR ST. | | GREENSBURG | PA | 15601 | |
| WILLIAM J. BENNETT | 404 N OAK AVENUE | | | | MINERAL WELLS | TX | 76067 | |
| WILLIAM LOYD PIERCE JR | DEUCES WILD, INC | DBA: DEUCES WILD, INC | 634 S MAIN ST | | JACKSBORO | TX | 76458 | |
| WILLIAM R HACKETT | PO BOX 2492 | | | | HENDERSON | TX | 75653 | |
| WILLIAM, MILES | ADDRESS REDACTED | | | | | | | |
| WILLIAMS UNITED WAY | ATTN PRESIDENT AND GENERAL COUNSEL | WILLIAMS GAS PIPELINE | P.O. BOX 188 | | WASHINGTON | LA | 70589 | |
| WILLIAMS, DAVID | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, DAVID | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, JEREMY B. | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, JESSIE | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, LOTREMAIN D. | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, LOTREMAIN D. | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, MICHAEL | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, MICHAEL | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, ROGER | ADDRESS REDACTED | | | | | | | |
| WILLIAMS, ROGER L. | ADDRESS REDACTED | | | | | | | |
| WILLIFORD, RANDALL | ADDRESS REDACTED | | | | | | | |
| WILLIFORD, RANDALL C. | ADDRESS REDACTED | | | | | | | |
| WILMER BLAINE BARR | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BLAINES TRUCKING & EXCAVATING | DBA BLAINES TRUCKING & EXCAVATING | 9917 LUCASBURG RD | BYESVILLE | OH | 43723 | |
| WILMINGTON TRUST | ATTN PRESIDENT AND GENERAL COUNSEL | FEES AND PAYMENTS UNIT | PO BOX 8955 | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST NA | ATTN PRESIDENT AND GENERAL COUNSEL | 246 GOOSE LANE | SUITE 105 | | GUILFORD | CT | 06437 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTENTION: GREEN FIELD ENERGY ADMINISTRATION | 246 GOOSE LANE | SUITE 105 | | GUILFORD | CT | 06437 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | C/O KATTEN MUCHIN ROSENMAN LLP | ATTENTION: CRAIG A. BARBAROSH | 650 TOWN CENTER DRIVE, SUITE 700 | | COSTA MESA | CA | 92626-7122 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | KATTEN MUCHIN ROSENMAN LLP | ATTN: KAREN DINE | 575 MADISON AVENUE | | NEW YORK | NY | 10022-2585 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | ATTN PRESIDENT AND GENERAL COUNSEL | 246 GOOSE LANE | SUITE 105 | | GUILFORD | CT | 06437 | |
| WILSON, DOUG W. | ADDRESS REDACTED | | | | | | | |
| WILSON, ELTON | ADDRESS REDACTED | | | | | | | |
| WILSON, HEATHER K. | ADDRESS REDACTED | | | | | | | |
| WILSON, JERAMY | ADDRESS REDACTED | | | | | | | |
| WILSON, JERAMY G. | ADDRESS REDACTED | | | | | | | |
| WILSON, JEREMY | ADDRESS REDACTED | | | | | | | |
| WILSON, JEREMY | ADDRESS REDACTED | | | | | | | |
| WILSON, JOSHUA | ADDRESS REDACTED | | | | | | | |
| WILSON, JOSHUA | ADDRESS REDACTED | | | | | | | |
| WILSON, JOSHUA B. | ADDRESS REDACTED | | | | | | | |
| WILTON REED NOEL | ADDRESS REDACTED | | | | | | | |
| WINBLOOD, MARK | ADDRESS REDACTED | | | | | | | |
| WINBLOOD, MARK | ADDRESS REDACTED | | | | | | | |
| W-INDUSTRIES OF LOUISIANA LLC | ATTN PRESIDENT AND GENERAL COUNSEL | DBA CONTROL CONCEPTS, BOSCO | P.O. BOX 99 | | MAURICE | LA | 70555 | |
| W-INDUSTRIES OF LOUISIANA, LLC---DO NOT USE | ATTN PRESIDENT AND GENERAL COUNSEL | DBA BOSCO FABRICATION | DBA BOSCO FABRICATION | 113 IDA RD | BROUSSARD | LA | 70518 | |
| WINGATE, ERIC | ADDRESS REDACTED | | | | | | | |
| WINGATE, PERCY | ADDRESS REDACTED | | | | | | | |
| WINGATE, PERCY J | ADDRESS REDACTED | | | | | | | |
| WININGER, JESSICA | ADDRESS REDACTED | | | | | | | |
| WININGER, JESSICA B. | ADDRESS REDACTED | | | | | | | |
| WININGER, JESSICA B. | ADDRESS REDACTED | | | | | | | |
| WINKELMANN & ASSOCIATES, INC | ATTN PRESIDENT AND GENERAL COUNSEL | 6750 HILLCREST PLAZA DR, STE. 325 | | | DALLAS | TX | 75230 | |
| WINSTEAD PC | ATTN PRESIDENT AND GENERAL COUNSEL | 5400 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270-2199 | |
| WINTERGARDEN GROUNDWATER CONSERVATION DISTRICT | ATTN PRESIDENT AND GENERAL COUNSEL | HWY. 288 W. | P.O. BOX 1433 | | CARRIZO SPRINGS | TX | 78834 | |
| Wisconsin Dept. of Natural Resources | PO BOX 7921 | | | | Madison | WI | 53707-7921 | |
| Wisconsin Department of Revenue | Customer Service Bureau | P.O. Box 8949 | | | Madison | WI | 53708-8949 | |
| WITT, ERIC D. | ADDRESS REDACTED | | | | | | | |
| WMD2 | ATTN PRESIDENT AND GENERAL COUNSEL | 114 TOLEDO DRIVE | | | LAFAYETTE | LA | 70506 | |
| WMD2 | ATTN: JEFFERY F. SPEER | DOUCET & SPEER | 617 ST. JOHN STREET | PO DRAWER 4303 | LAFAYETTE | LA | 70502 | |
| WOLF OILFIELD SERVICES, INC. | ATTN PRESIDENT AND GENERAL COUNSEL | P. O. BOX 41 | | | WARDA | TX | 78960 | |