## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>GREEN FIELD ENERGY SERVICES, INC.,<br>et al.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 13-12783 (KG)<br><br>Jointly Administered |

### AMENDED SCHEDULES OF ASSETS AND LIABILITIES

### GREEN FIELD ENERGY SERVICES, INC. (CASE NO. 13-12783)

**Amendments Consist Of:**

Amending filing jurisdiction on certain UCC liens from Delaware to Louisiana for the following creditors: SWEPI LP, Wilmington Trust, National Association, as collateral agent, Nations Fund I Inc., and De Lage Landen Financial Services Inc.

Amending identity of counterparty to two copier leases, from Bennetts Office Supply and Equipment to General Electric Capital Corporation, respectively.

Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
Justin H. Rucki (No. 5304)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

-and-

Josef S. Athanas
Caroline A. Reckler
Sarah E. Barr
Matthew L. Warren
LATHAM & WATKINS LLP

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax or organizational identification number, are: Green Field Energy Services, Inc. (2539); Hub City Tools, Inc. (2827); and Proppant One, Inc. (6035).  The above-captioned Debtors' mailing address is 4023 Ambassador Caffery Parkway, Suite #200, Lafayette, LA 70503.

Suite 5800
233 South Wacker Drive
Chicago, IL 60606
Telephone: (312) 876-7700
Facsimile: (312) 993-9767

*Counsel for Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------ x

In re:                                                                    :        Chapter 11

                                                                            :

GREEN FIELD ENERGY SERVICES, INC., et     :        Case No. 13-12783 (KG)

al.,                                                                      :

                                                                            :        Jointly Administered

                    Debtors.[1]                                    :

------------------------------------------------------------ x

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES, SCHEDULE OF EXECUTORY CONTRACTS AND
UNEXPIRED LEASES AND STATEMENTS OF FINANCIAL AFFAIRS**

<u>**Introduction**</u>

On October 27, 2013 (the "***Petition Date***"), the Debtor and two of its subsidiaries (collectively, the ***Debtors***") filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code (the "***Bankruptcy Code***").

Pursuant to the requirements of Bankruptcy Code Section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), the Debtors, with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***").

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities, Schedule of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in and comprise an integral part of all of each of the Debtors' Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to

---

[1]         The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax or organizational identification number, are: Green Field Energy Services, Inc. (2539); Hub City Tools, Inc. (2827); and Proppant One, Inc. (6035). The above-captioned Debtors' mailing address is 4023 Ambassador Caffery Parkway, Suite #200, Lafayette, LA 70503.

further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

Earl J. Blackwell has signed each of the Schedules and Statements. Mr. Blackwell is an officer or authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Blackwell has relied upon the efforts, statements and representations of various personnel employed by the Debtors. Mr. Blackwell has not (and could not reasonably have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

## <u>Global Notes and Overview of Methodology</u>

1.  **<u>Reservation of Rights</u>**. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

2.  **<u>Description of Cases</u>**. On the Petition Date, the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections Bankruptcy Code Sections 1107(a) and 1108. No trustee or examiner has been requested in these chapter 11 cases. On November 7, 2013, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors.

3.  **<u>Net Book Value of Assets</u>**. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of October 27, 2013. Additionally, because the book values of assets such as intellectual property may materially differ from their fair market values, they are listed as undetermined amounts as of the Petition Date. Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

4.  **<u>Personal Property – Leased</u>**. In the ordinary course of their business, the Debtors may lease furniture, fixtures, and office equipment from certain third-party lessors for use in the daily operation of their business. Nothing in the Schedules and Statements is or shall

be construed as an admission regarding any determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to any such issue.

5.    **Recharacterization**.   Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items.   Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

6.    **Liabilities**.   The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.   Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under Bankruptcy Code Section 503(b)(9).   Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under Section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

7.    **Insiders**.   For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:   (a) directors; (b) officers; (c) other members of the Debtors' senior management team; (d) Debtor/non-Debtor affiliates; (e) non-Debtor shareholders who hold in excess of 5% of the voting shares of any of the Debtors and (f) relatives and related parties to persons or entities that comprise 7(a) – 7(e).

Persons listed as "insiders" have been included for informational purposes only.   The Debtors do not take any position with respect to:   (a) such person's influence over the control of the Debtors;  (b) the management responsibilities or functions of such individual;  (c) the decision-making or corporate authority of such individual;  or (d) whether such individual or entity could successfully argue that he, she or it is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.    **Intellectual Property Rights**.   Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.   Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not

3

been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9.    **Classifications**.  Listing a claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured" or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the contract or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or to setoff of such claims.

10.    **Claims Description**.  Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated."  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated."  Moreover, listing a claim does not constitute an admission of liability by the Debtors.

11.    **Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their (filed or potential) causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any causes of action against third parties and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

12.    **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

      a.     <u>Undetermined Amounts</u>.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

      b.     <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

      c.     <u>Paid Claims</u>.  The Debtors have authority to pay certain outstanding prepetition liabilities pursuant to various Bankruptcy Court orders.  Accordingly, certain outstanding liabilities may have been reduced by postpetition payments

4

made on account of prepetition liabilities.  To the extent that any pre-petition obligations have been satisfied post-petition, such obligations are not included in the Debtors' Schedules.  To the extent the Debtors pay any of the liabilities listed in the Schedules pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.    <u>Liens</u>.  Property and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

13.    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

14.    **Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

15.    **Confidentiality.**  In certain instances, the sensitivity of certain information may require its omission from the Schedules and Statements. To the extent possible, the alterations, redactions, consolidations and omissions have been limited to the extent determined by the Debtors to be necessary or appropriate to protect the Debtors or third parties while also providing interested parties with sufficient information in response to the Schedules and Statements. The Debtors have not included home addresses of current and former employees or directors in the Schedules and Statements. The Debtors will mail any required notice or other documents to the address listed in their books and records for such individuals.

16.    **Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

**Schedule B 'as of' Dates.** Unless indicated otherwise, assets values described in Schedule B are as reflected on the Debtors' October 27, 2013 balance sheet.

**Schedule B2**.  Cash values held in financial accounts are listed on Schedule B2 as of October 27, 2013.

**Schedule B3**.  Certain deposits received by Greenfield Energy Services, Inc. ("GFES") pursuant to the Agreement for the Manufacture and Sale of Turbine Powered Generators are held in trust for Turbine Powered Technology, LLC  ("TPT").

**Schedules B13 and B14**.  Ownership interests in subsidiaries, partnerships and joint ventures have been listed in Schedules B13 and B14 as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to causes of action, counterclaims, setoffs, refunds with their customers and suppliers or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, causes of action as a plaintiff or counter-claims as a defendant.  To the extent such rights are known and quantifiable, they are listed in Schedule B21; however, any such rights that are unknown to the Debtors or not quantifiable as of the Petition Date are not listed on Schedule B21.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedule B28 or B29.

**Schedule B35**.  The Debtors' assets include certain items which constitute "construction in progress" or "CIP".  CIP includes equipment and components in various stages of completeness and assembly and includes, but is not limited to, turbine frac pump skids, turbine frac pump trailers, miscellaneous equipment and components, etc.  The Debtors are currently undertaking efforts to liquidate current values for their CIP.

**Schedule D**.  The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are solely intended to be a summary – and not an admission – of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the

terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim.

Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Where an administrative agent serves with respect to any prepetition secured debt, only the administrative agent is listed as the creditor on Schedule D and not any other parties who may hold a portion of the debt. The claim amounts listed reflect approximate amounts as of the Petition Date.

**Schedule E**.  The Debtors have been authorized by order of the Court or will seek authorization of the Bankruptcy Court to pay certain prepetition liabilities, including the authority to pay employee wages and other employee benefits in the ordinary course of business (the "***Employee Wage and Benefit Order***"). As a result of the Employee Wage and Benefit Order and/or upon entry of further Court orders, the Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such amounts are not listed in the Debtors' Schedules or have been scheduled as undetermined in amount.

In addition, the Debtors have received authority by an order of the Court to pay certain taxes, including but not limited to sales, use, franchise, income, rent and payroll taxes (the "***Tax Order***"). Pursuant to the Tax Order, the Debtors believe that certain claims on account of such taxes have been or will be satisfied, and such amounts approved for payment pursuant to the Tax Order are not listed on the Debtors' Schedules.

**Schedule F**.  The Debtors have used best reasonable efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date.  The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same.

Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The Debtors have made every effort to include as contingent, unliquidated or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the amount that is the subject of the litigation is uncertain or undetermined.  The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured claims that a Debtor may have against another Debtor on account of intercompany receivables and payables, as well as certain guarantee obligations.

To the extent they are known, Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease.  Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Executory contract counterparties that have been notified of a contract rejection prior to the filing of these Statements and Schedules have been included on Schedule F with a dollar amount listed as "undetermined" and marked as contingent, unliquidated and disputed.

**Schedule G**.  The Debtors' businesses are complex.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts and unexpired leases at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusion may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.

Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, leases or other agreements set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract or unexpired lease, a single contract or lease, or multiple, severable or separate contracts or leases.

The contracts and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  In some cases, the same counterparty appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such counterparty.

The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements and title agreements.  Such documents may not be set forth on Schedule G.  The Debtors reserve all of their rights with respect to any agreements that are not included on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on Schedule G.

Although the Debtors made diligent attempts to attribute an executory contract or unexpired lease to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts and unexpired leases, including the right to amend Schedule G.

Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

The listing of any contract or lease on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or lease or an admission that such contract is an executory contract or unexpired lease.  The Debtors reserve all of their rights to dispute the effectiveness of any such contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract or lease.

To the extent the Debtors are prohibited under certain contracts from disclosing the existence of such contracts, the information pertaining to such contracts has been redacted on Schedule G.

**Schedule H**.  For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under a prepetition secured credit facility are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

9

Where an administrative agent serves with respect to any debt as to which there are co-debtors, only the administrative agent is listed as the creditor on Schedule H and not any other parties who may hold a portion of such debt.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**. The amounts listed in Statement 1 reflect the gross revenue for the previous two fiscal years of each Debtor per the Debtors' books and records. The gross revenue through October 27, 2013 is listed.

**Statement 3b**. Statement 3b includes all disbursements or other transfers made by the Debtors except for those made to insiders (which are listed in response to Statement 3c) and bankruptcy professionals (which are listed in response to Statement 9), and ordinary course payroll-related payments and associated withholdings and deductions. The amounts listed in Statement 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3b. All disbursements listed on Statement 3b are made through the Debtors' cash management system. Additionally, all disbursement information reported in Statement 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

**Statement 3c**. See paragraph 7 above for a description of those parties deemed to be "insiders" for purposes of the Debtors' response to Statement Question 3c.

**Statement 4a**. Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor. Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 9.** Several of the professionals listed on Statement 9 were providing services to the Debtors beyond debt consolidation, relief under the Bankruptcy Code or preparation of a petition in bankruptcy, and as such the fees listed may include amounts not associated with the bankruptcy process.

**Statement 10.** The Debtors have listed certain sales in response to Statement Question 10 out of an abundance of caution but reserve the right to argue that such sales constituted ordinary course transactions.

**<u>Statement 18.</u>**    The Debtors have included common stock holdings in their response to Statement Question 18.  The Debtors have not included any preferred stock holdings in such response.

**<u>Statement 19d</u>**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

**<u>Statement 23</u>**.  Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

District Of Delaware

In re    Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)

          Debtor

          Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $     2,022,848.81 | | |
| B - Personal Property | | 13 | $   304,937,190.56 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 24 | | $   345,125,215.48 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 32 | | $              0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 111 | | $   102,074,653.31 | |
| G - Executory Contracts and Unexpired Leases | | 151 | | | |
| H - Codebtors | | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| TOTAL | | 334 | $   306,960,039.37 | $   447,199,868.79 | |

B6A (Official Form 6A) (12/07)

In re   **Green Field Energy Services, Inc.**                        ,           Case No.   **13-12783 (KG)**
                          **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land - 11441 Hwy 43 South, Marshall, TX 75670, Harrison County | Fee Simple | | $249,215.85 | Undetermined |
| Land - 3207 Quannah Rd., Weatherford, TX 76087 | Fee Simple | | $481,065.95 | Undetermined |
| Land - 200 Egg Road, Carrizo Springs, TX 78834 | Fee Simple | | $723,485.76 | Undetermined |
| Land Improvements - 200 Egg Road, Carrizo Springs, TX 78834 | Fee Simple | | $569,081.25 | Undetermined |
| | | Total ▶ | $ 2,022,848.81 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                        **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $1,242,592.40 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $27,714,265 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,                    Case No. 13-12783 (KG)
                        Debtor                                                                    (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Proppant One, Inc. - 100% Ownership Hub City Tools, Inc. - 100% Ownership Investment in Turbine Powered Technololgy, LLC - 50% Ownership | | $1,821,104.00 + Undetermined Amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $9,337,758.44 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | State of Louisiana Department of Revenue Business Tax Refund | | $28,476.71 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                         ,                    Case No. 13-12783 (KG)
                      **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademark: MULTI+FUEL Patent Application: MANTIS | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $22,275,131.51 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $22,893,365.71 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $4,160,187.51 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $190,236,473.84 |
| 30. Inventory. | | Inventory | | $11,684,985.81 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No. 13-12783 (KG)
                          Debtor                                                          (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $13,542,849.63 |
| | | 3 continuation sheets attached    Total ▶ | | $  304,937,190.56 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**IN RE: Green Field Energy Services, Inc.**                                            **CASE NO. 13-12783 (KG)**

**Schedule B- Personal Property**
**Rider B.2- Bank Accounts**

| Bank | Address | Account Type | Account Number | Balance |
|---|---|---|---|---|
| JPMorgan Chase Bank | 600 Jefferson St, 3rd Floor, Lafayette, LA 70501 | Operating | XXXXX9226 | $18,453.07 |
| JPMorgan Chase Bank | 600 Jefferson St, 3rd Floor, Lafayette, LA 70501 | Payroll | XXXXX9234 | $0.00 |
| JPMorgan Chase Bank | 600 Jefferson St, 3rd Floor, Lafayette, LA 70501 | Contract Account | XXXXX5075 | $0.00 |
| JPMorgan Chase Bank | 600 Jefferson St, 3rd Floor, Lafayette, LA 70501 | Collateral Account | XXXXXX0595 | $124,988.00 |
| Regions Bank | 400 Poydras St., Ste 2200, New Orleans, LA 70130 | Operating Account | XXXXXX2183 | $1,026,289.50 |
| Regions Bank | 400 Poydras St., Ste 2200, New Orleans, LA 70130 | Customer Deposit | XXXXXX2221 | $0.00 |
| Regions Bank | 400 Poydras St., Ste 2200, New Orleans, LA 70130 | Payroll Account | XXXXXX2248 | $0.00 |
| Regions Bank | 400 Poydras St., Ste 2200, New Orleans, LA 70130 | Benefits Account | XXXXXX2388 | $72,861.83 |
| Regions Bank | 400 Poydras St., Ste 2200, New Orleans, LA 70130 | Capital Expenditures | XXXXXX2236 | $0.00 |

**Total**   $1,242,592.40

In re: **Green Field Energy Services, Inc.**                              Case No. 13-12783 (KG)

**Schedule B - Personal Property**
**Rider B 3. Security Deposits With Public Utilities, Telephone Companies, Landlords, And Others**

| NAME OF DEPOSIT HOLDER | TYPE OF DEPOSIT (Description) | DEPOSIT AMOUNT |
|---|---|---|
| ADVANCED TURBINE SERVICES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 164,894 |
| ATLANTIC FLUID POWER | CONSTRUCTION IN PROGRESS DEPOSIT | $ 4,948 |
| CRYOGENIC VESSEL ALTERNATIVES, INC. | CONSTRUCTION IN PROGRESS DEPOSIT | $ 245,750 |
| CRYOGENIC VESSEL ALTERNATIVES, INC. | CONSTRUCTION IN PROGRESS DEPOSIT | $ 49,863 |
| GLOBAL ENERGY SERVICES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 124,500 |
| GLOBAL ENERGY SERVICES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 124,500 |
| GLOBAL ENERGY SERVICES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 124,500 |
| GLOBAL ENERGY SERVICES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 124,500 |
| JEREH | CONSTRUCTION IN PROGRESS DEPOSIT | $ 3,565,880 |
| JEREH | CONSTRUCTION IN PROGRESS DEPOSIT | $ 1,663,313 |
| JEREH | CONSTRUCTION IN PROGRESS DEPOSIT | $ 110,565 |
| JEREH | CONSTRUCTION IN PROGRESS DEPOSIT | $ 57,915 |
| JEREH | CONSTRUCTION IN PROGRESS DEPOSIT | $ 94,500 |
| KATO ENGINEERING | CONSTRUCTION IN PROGRESS DEPOSIT | $ 651,000 |
| RUSH TRUCK CENTER OF TX | CONSTRUCTION IN PROGRESS DEPOSIT | $ 50,000 |
| TEXAS OIL TOOLS | CONSTRUCTION IN PROGRESS DEPOSIT | $ 72,375 |
| TEXAS OIL TOOLS | CONSTRUCTION IN PROGRESS DEPOSIT | $ 265,589 |
| TUCSON EMBEDDED SYSTEMS, INC. | CONSTRUCTION IN PROGRESS DEPOSIT | $ 144,300 |
| TURBINE POWERED TECHNOLOGIES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 132,000 |
| TURBINE POWERED TECHNOLOGIES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 36,588 |
| TURBINE POWERED TECHNOLOGIES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 336,200 |
| TURBINE POWERED TECHNOLOGIES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 4,250 |
| TURBINE POWERED TECHNOLOGIES | CONSTRUCTION IN PROGRESS DEPOSIT | $ 46,283 |
| 2013 MP SUB TWO, LLC | SECURITY DEPOSIT | $ 17,000 |
| 2013 MP SUB TWO, LLC | LAST MONTH'S RENT | $ 35,000 |
| BIZZUKA | GFET WEBSITE DEPOSIT | $ 2,500 |
| BLACKWELL AGGREGATES, INC. | SAND PLANT LOI DEPOSIT | $ 200,000 |
| BOYARMILLER | RETAINER | $ 20,000 |
| CAFFERY PLAZA, LTD | SECURITY DEPOSIT | $ 15,073 |
| CHEM ROCK TECHNOLOGIES, LLC | DEPOSIT PAID TO MAGNABLEND | $ 1,000,000 |
| CITY CENTER DEVELOPMENT CO, LP | SECURITY DEPOSIT | $ 32,689 |
| GREAT NORTHERN SAND | DEPOSIT ON SAND PURCHASE | $ 15,000,000 |
| HTD-DENVER OFFICE INVESTMENTS | SECURITY DEPOSIT | $ 4,480 |
| IBEX INDUSTRIES, INC. | SECURITY DEPOSIT | $ 33,500 |
| IBEX INDUSTRIES, INC. | LAST MONTH'S RENT | $ 33,500 |
| ICON CAPITAL CORP | ICON CAPITAL | $ 150,000 |
| JBK COMMERCIAL, LLC | SECURITY DEPOSIT | $ 100,000 |
| JBK COMMERCIAL, LLC | LAST MONTH'S RENT | $ 234,500 |
| KARNES ELECTRIC COOPERATIVE, INC. | UTILITY DEPOSIT | $ 1,000 |
| KOOL PARTERNSHIP | SECURITY DEPOSIT | $ 3,500 |
| LA DEPT OF TRANSPORTATION | LA DOT CASH BOND | $ 10,000 |
| LA DEPT OF TRANSPORTATION | LA DOT CASH BOND | $ 10,000 |
| MCINTYRE INVESTMENTS | SECURITY DEPOSIT | $ 7,750 |
| MOTOR CARRIER EXPRESS SERV, INC. | TEXAS PERMIT DEPOSIT | $ 5,000 |
| OREL BRIDGES | SECURITY DEPOSIT | $ 3,000 |
| SIGNOR | LAST MONTH'S RENT | $ 342,000 |
| SLEMCO | UTILITY DEPOSIT | $ 200 |
| SLEMCO | UTILITY DEPOSIT | $ 1,500 |
| WILDCAT ENERGY INSURANCE, LTD | SECURITY DEPOSIT | $ 2,257,863 |

Total $ 27,714,265

**In re: Green Field Energy Services, Inc.**                                          **Case No. 13-12783 (KG)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests in Insurance Policies

| Insurance Company | Type Of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| American Guarantee and Liability Insurance Company | Uninsured/Underinsured Motorists Bodily Injury Coverage | AUC 9487363-02 | Undetermined |
| National Union Fire Insurance Company of Pittsburgh, PA | Directors & Officers, Employment Practices, Fiduciary Liability and Other | 01-878-50-24 | Undetermined |
| Ohio State Insurance Fund | Workers Compensation | 1672399 | Undetermined |
| Price Forbes & Partners Limited - Lloyd's Brokers Beazley Insurance Company | Pollution | B0507A12EL00050 | Undetermined |
| Starr Surplus Insurance Company | Commercial Property | | Undetermined |
| Starr Surplus Insurance Company | Inland Marine Coverage | | Undetermined |
| Underwriters at Lloyd's of London | Maritime Employers | MEL1022-13 | Undetermined |
| Zurich American Insurance Company | Business Auto | BAP 4391243-04 | Undetermined |
| Zurich American Insurance Company | General Liability | GLO 4391242-04 | Undetermined |
| Zurich American Insurance Company | Umbrella | AUC 9487363-02 | Undetermined |
| Zurich American Insurance Company | Workers Compensation | WC 4391241-04 | Undetermined |

**TOTAL  Undetermined**

**In re: Green Field Energy Services, Inc.**                    **Case No. 13-12783 (KG)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts Receivable - Employee | $-304.44 |
| Accounts Receivable - Reserve | $-5,238.00 |
| Accounts Receivable - Trade | $8,915,663.60 |
| Due From Hub City Tools, Inc. | $296,201.80 |
| Due From Turbine Generation Services, LLC | $120,673.77 |
| Loan Receivable - Employee | $7,967.62 |
| Loan Receivable - Other | $2,794.09 |

TOTAL        $9,337,758.44

**IN RE: Green Field Energy Services, Inc.**                    **CASE NO. 13-12783 (KG)**

**Schedule B- Personal Property**
**Rider B.23 - Licenses, franchises, and other general intangibles.**

| Description | Book Value |
|---|---|
| Bond Costs | $7,018,879.57 |
| Covenants Not To Compete | $10,859,000.00 |
| Customer Relationships | $1,106,000.00 |
| Domain GFES.com | $9,397.50 |
| Domain GFET.com | $2,450.00 |
| Goodwill | $5,647,334.51 |
| Intangible Amortization | -$2,367,930.07 |
| License: Frac Stack Pack | Undetermined |
| | $22,275,131.51 |

**In re: Green Field Energy Services, Inc.**                              **Case No. 13-12783 (KG)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.25 - Automobiles, Trucks, Trailers, And Other Vehicles And Accessories

| Description | Book Value |
|---|---|
| Vehicles | $32,562,487.43 |
| Vehicles - Accumulated Depreciation | $-9,750,952.13 |
| Accumulated Depreciation - Reconciling Difference | $81,830.41 |

|  | TOTAL | $22,893,365.71 |
|---|---|---|

**In re: Green Field Energy Services, Inc.**                              **Case No. 13-12783 (KG)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings, And Supplies

| Description | Book Value |
|---|---|
| Buildings - Carencro, LA | $146,188.12 |
| Buildings - Carrizo Springs, TX | $1,484,075.03 |
| Buildings - Marshall, TX | $635,935.83 |
| Computer Equipment | $2,055,468.00 |
| Computer Equipment - Accumulated Depreciation | $-462,595.03 |
| Furniture & Fixtures | $242,559.51 |
| Furniture & Fixtures - Accumulated Depreciation | $-66,119.59 |
| Office Equipment | $113,405.83 |
| Office Equipment - Accumulated Depreciation | $-40,984.67 |
| Phone Equipment | $64,663.27 |
| Phone Equipment - Accumulated Depreciation | $-15,321.13 |
| Accumulated Depreciation - Reconciling Difference | $2,912.34 |

TOTAL       $4,160,187.51

**In re: Green Field Energy Services, Inc.**                    **Case No. 13-12783 (KG)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
| --- | --- |
| Scientific Equipment | $771,393.87 |
| Scientific Equipment - Accumulated Depreciation | $-257,525.38 |
| Operating Equipment | $235,357,249.10 |
| Operating Equipment - Accumulated Depreciation | $-45,543,986.93 |
| Accumulated Depreciation - Reconciling Difference | $-90,656.82 |

|  | TOTAL | $190,236,473.84 |
| --- | --- | --- |

IN RE: Green Field Energy Services, Inc.                    CASE NO. 13-12783 (KG)

**Schedule B- Personal Property**
**Rider B.35 - Other Assets**

| Description | Book Value |
|---|---|
| Construction in Progress | Undetermined (1) |
| Fixed Assets Not Yet in Service | $285,109.16 |
| Leasehold Improvements | $2,597,151.66 |
| Leasehold Improvements - Accumulated Depreciation | -$126,120.92 |
| Accumulated Depreciation - Reconciling Difference | $5,915.03 |
| Organizational Costs | $6,799.33 |
| Prepaid Flow Iron | $3,631,822.30 (2) |
| Prepaid Insurance | $3,180,995.08 |
| Prepaid Retainer - Alvarez & Marsal | $250,000.00 |
| Prepaid Retainer - Carl Marks Advisory Group, LLC | $185,000.00 |
| Prepaid Retainer - Jones Day | $400,000.00 |
| Prepaid Retainer - Latham & Watkins | $500,000.00 |
| Prepaid Retainer - Prime Clerk, LLC | $25,000.00 |
| Prepaid Retainer - Tudor, Pickering, Holt & Co. Advisors, LLC | $125,000.00 |
| Prepaid Retainer - Young Conaway Stargatt & Taylor, LLP | $100,000.00 |
| Prepaid Pipe String - Quality Tubing | $642,913.93 (2) |
| Prepaid Pipe String - Tenaris Coiled Tubes, LLC | $230,752.27 (2) |
| Prepaid Sand Mine - Integrated Pro Service (Blackwell Aggregates) | $862,500.00 (3) |
| Prepaid Equipment - Pennzoil-Quaker State Company | $27,750.40 |
| Prepaid Equipment - Tucson Embedded Systems | $141,800.00 |
| Prepaid Apportioned Tags - Texas DMV | $251,157.26 (4) |
| Prepaid Rent - Bridges Family Trust - Carencro, LA | $4,000.00 |
| Prepaid Rent - Casey Hoyt - nimlok | $807.63 |
| Prepaid Rent - Ibex Industries - Monessen, PA | $33,500.00 |
| Prepaid Rent - JBK Commercial, LLC - Pleasanton, TX | $33,500.00 |
| Prepaid Rent - JPO Colorado, LLC - Lafayette, LA (Corporate office) | $27,447.50 |
| Prepaid Rent - Kool Partnership - Lafayette, LA (Duhon) | $3,500.00 |
| Prepaid Rent - McIntyre Investments, LLC - Abbeville, LA | $17,500.00 |
| Prepaid Rent - One West Chase Center, LLC - Houston, TX | $14,111.84 |
| Prepaid Rent - Reserve at Squirrel Run, LLC | $890.00 (5) |
| Prepaid Software - Ariett Business Solutions, Inc. | $3,373.52 |
| Prepaid Software - Centage Corporation | $6,144.66 |
| Prepaid Software - ISN Software Corp | $1,496.25 |
| Prepaid Software - National Oilwell Varco | $10,893.47 |
| Prepaid Software - Rand Group | $22,625.10 |
| Prepaid Software - StrataGen, Inc. | $35,935.20 |
| Prepaid - RL&F Service Corp. | $79.88 |
| Prepaid - Standard & Poor's | $628.33 |
| Prepaid - Wilmington Trust | $892.50 |
| Prepaid - Deferred Income Tax | -$309.00 |
| Prepaid - Fed/State Inc. Tax | $2,040.00 |
| Prepaid - Franchise Tax Exp | -$537.00 |
| Prepaid - State Inc Tax | -$147.00 |
| Prepaid Subscriptions - La Motor Transport Assn | $266.25 |
| Prepaid Subscriptions - Oil & Gas Intel, LLC | $565.00 |
| Prepaid - Securities & Exchange Commission | $100.00 |

**$13,542,849.63**

Notes:
(1) - See Global Notes regarding Debtor's construction in progress.
(2) - Prepayment related to equipment amortized for useful life of asset for less than one year.
(3) - Prepayment related to Debtor's interest in Hickory and Nicholson sand mines.
(4) - Prepayment related to amortization of apportioned vehicle tags.
(5) - Apartment lease terminated pre-petition.

B6D (Official Form 6D) (12/07)

In re   **Green Field Energy Services, Inc.**          ,          Case No.   **13-12783 (KG)**
                         Debtor                                                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEMROCK TECHNOLOGIES, LLC<br>ATTN: HOLLY HAMM<br>SNOW SPENCE GREEN LLP<br>AMERICA TOWER<br>2929 ALLEN PKWY STE 2800<br>HOUSTON, TX 77019 | | | Mechanic and Mineral Lien - Dated 10/17/2013 - In the amount of $3,368,032.38 as a Mineral Contractor<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CRASH RESCUE EQ SERVICE<br>P. O. BOX 211506<br>DALLAS, TX 75211 | | | Mechanic and Mineral Lien - Dated 11/7/2013 - In the amount of $351,812.31 for vehicle repairs and storage<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | | | UCC Lien Claim - State of Louisiana Filing Number # 28461154 - Forklift Lease<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  _23_ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.          ,          Case No.   13-12783 (KG)
                    **Debtor**                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DE LAGE LANDEN OPERATIONAL SERVICES INC<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | | | Forklift Lease - Duhon<br><br><br><br>VALUE $ Undetermined | X | X | | $19,154.48 | Undetermined |
| ACCOUNT NO.<br><br>FLEX CAPITAL TRANSPORT LLC<br>ATTN: ANDREW ADAMS (PRESIDENT)<br>558 S. CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | | | Mechanic and Mineral Lien - Dated 10/09/2013 - In the amount of $77,681.42  as a Mineral Contractor<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FLEX CAPITAL TRANSPORT LLC<br>ATTN: ANDREW ADAMS (PRESIDENT)<br>558 S. CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | | | Mechanic and Mineral Lien - Dated 10/09/2013 - In the amount of $3,256,331.60 as a Mineral Contractor<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FBSS3BL8CDA38251<br><br>VALUE $ Undetermined | X | X | | $15,031 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>P.O. BOX 680020<br>FRANKLIN, TN 37068 | | | UCC Lien Claim - State of Delaware Filing Number # 23123132 - Vehicles<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  1  of  23  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶

(Total(s) of this page)

$ 34,185.48

$0.00

Total(s) ▶

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>P.O. BOX 680020<br>FRANKLIN, TN 37068 | | | UCC Lien Claim - State of Delaware Filing Number # 23123330 - Vehicles<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>P.O. BOX 680020<br>FRANKLIN, TN 37068 | | | Various Vehicle Title Liens<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3A68BED02552<br><br>VALUE $ Undetermined | X | X | | $10,397 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FMHK7D81BGA83174<br><br>VALUE $ Undetermined | X | X | | $10,602 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3A66BEC16673<br><br>VALUE $ Undetermined | X | X | | $10,130 | Undetermined |

Sheet no.  _2_  of  _23_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)
$ 31,129.00 | $0.00

Total(s) ▶
(Use only on last page)
$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CT9BKD67474<br><br>VALUE $ Undetermined | X | X | | $11,262 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT4CEA53818<br><br>VALUE $ Undetermined | X | X | | $17,955 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT2CEA53820<br><br>VALUE $ Undetermined | X | X | | $17,667 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT4CEA53821<br><br>VALUE $ Undetermined | X | X | | $17,667 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT7CEA68863<br><br>VALUE $ Undetermined | X | X | | $18,165 | Undetermined |

Sheet no. _3_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 82,716.00     $0.00

Total(s) ►
(Use only on last page)

$               $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc._____,                    Case No.  13-12783 (KG)
                  **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF6BFC15574 <br><br> VALUE $ Undetermined | X | X | | $12,966 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF9BFD21419 <br><br> VALUE $ Undetermined | X | X | | $13,279 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF5BFD21420 <br><br> VALUE $ Undetermined | X | X | | $13,279 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT7W2BT7CEB07845 <br><br> VALUE $ Undetermined | X | X | | $18,699 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTNE2EW0CDA02442 <br><br> VALUE $ Undetermined | X | X | | $12,109 | Undetermined |

Sheet no. _4_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)    $ 70,332.00    $0.00

Total(s) ▶
(Use only on last page)    $    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                                    Debtor                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTNE2EW2CDA02443 <br><br> VALUE $ Undetermined | X | X | | $12,109 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF8BKE07019 <br><br> VALUE $ Undetermined | X | X | | $14,277 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FMJU1H5XCEF11040 <br><br> VALUE $ Undetermined | X | X | | $17,678 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FBSS3BL8CDA38248 <br><br> VALUE $ Undetermined | X | X | | $15,031 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FBSS3BL6CDA38250 <br><br> VALUE $ Undetermined | X | X | | $15,031 | Undetermined |

Sheet no.   5   of   23   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 74,126.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                    Debtor                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FBSS3BLXCDA38252<br><br>VALUE $ Undetermined | X | X | | $15,031 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT4CEA92196<br><br>VALUE $ Undetermined | X | X | | $21,378 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT4CEA76192<br><br>VALUE $ Undetermined | X | X | | $21,170 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF9BKD90120<br><br>VALUE $ Undetermined | X | X | | $14,044 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF5BKD86792<br><br>VALUE $ Undetermined | X | X | | $13,728 | Undetermined |

Sheet no.  6  of  23  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►    $ 85,351.00    $0.00
(Total(s) of this page)

Total(s) ►    $    $
(Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF7BKD86793<br><br>VALUE $ Undetermined | X | X | | $13,728 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT7W2BT9CEB07846<br><br>VALUE $ Undetermined | X | X | | $19,693 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT7W2BT0CEB07847<br><br>VALUE $ Undetermined | X | X | | $19,694 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT7W2BT2CEB07848<br><br>VALUE $ Undetermined | X | X | | $19,693 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT7W2BT4CEB07849<br><br>VALUE $ Undetermined | X | X | | $19,693 | Undetermined |

Sheet no.  7  of  23  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 92,501.00     $0.00

Total(s) ▶
(Use only on last page)

$                $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,                    Case No.   13-12783 (KG)
　　　　　　　　Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT0CEB13464<br><br>VALUE $ Undetermined | X | X | | $20,953 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF6BKD90124<br><br>VALUE $ Undetermined | X | X | | $14,044 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF2CKD28799<br><br>VALUE $ Undetermined | X | X | | $13,755 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF9CKD28802<br><br>VALUE $ Undetermined | X | X | | $13,642 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF9CKD34972<br><br>VALUE $ Undetermined | X | X | | $13,523 | Undetermined |

Sheet no.  8  of  23  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 75,917.00          $0.00

Total(s) ▶
(Use only on last page)

$                      $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  <u>Green Field Energy Services, Inc.</u>          ,          Case No.  <u>13-12783 (KG)</u>
           **Debtor**                                                                **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF7CFA66171<br><br>VALUE $ Undetermined | X | X | | $13,725 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT7W2BT0CEB07850<br><br>VALUE $ Undetermined | X | X | | $17,185 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT7W2BT4CEB07852<br><br>VALUE $ Undetermined | X | X | | $17,185 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF0CFA40205<br><br>VALUE $ Undetermined | X | X | | $16,115 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT9BEB15535<br><br>VALUE $ Undetermined | X | X | | $19,548 | Undetermined |

Sheet no. _9_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 83,758.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
          **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1CF1CKD29443<br><br>VALUE $ Undetermined | X | X | | $13,796 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BTXCEB09602<br><br>VALUE $ Undetermined | X | X | | $17,782 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT1CEB09603<br><br>VALUE $ Undetermined | X | X | | $17,782 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT3CEB09604<br><br>VALUE $ Undetermined | X | X | | $17,782 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT9CEB09610<br><br>VALUE $ Undetermined | X | X | | $17,783 | Undetermined |

Sheet no. _10_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►

(Total(s) of this page)

$ 84,925.00          $0.00

Total(s) ►

(Use only on last page)

$                    $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 3FRWF7FL3BV091491<br><br>VALUE $ Undetermined | X | X | | $59,057 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 3FRWF7FL7BV091493<br><br>VALUE $ Undetermined | X | X | | $59,057 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1ET8CFB44205<br><br>VALUE $ Undetermined | X | X | | $14,705 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1ETXCFB44206<br><br>VALUE $ Undetermined | X | X | | $14,705 | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTNE2EW0CDA54931<br><br>VALUE $ Undetermined | X | X | | $13,336 | Undetermined |

Sheet no.  11  of  23  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 160,860.00          $0.00

Total(s) ►
(Use only on last page)

$                         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                ,          Case No.   13-12783 (KG)
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTNE2EW2CDA54932 <br><br> VALUE $ Undetermined | X | X | | $13,336 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1ETXCFB56775 <br><br> VALUE $ Undetermined | X | X | | $14,705 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1ET3CFB56777 <br><br> VALUE $ Undetermined | X | X | | $14,705 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FBSS3BL0CDB12634 <br><br> VALUE $ Undetermined | X | X | | $16,597 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FBSS3BL1CDA20206 <br><br> VALUE $ Undetermined | X | X | | $17,001 | Undetermined |

Sheet no. _12_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 76,344.00    $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
              **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF4CFC02045<br><br>VALUE $ Undetermined | X | X | | $19,132 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF3CFB72147<br><br>VALUE $ Undetermined | X | X | | $23,970 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FBSS3BL4CDB12636<br><br>VALUE $ Undetermined | X | X | | $17,070 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF4CKD85681<br><br>VALUE $ Undetermined | X | X | | $19,132 | Undetermined |
| ACCOUNT NO.<br>FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTNE2EW8BDA18242<br><br>VALUE $ Undetermined | X | X | | $13,476 | Undetermined |

Sheet no. _13_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶<br>(Total(s) of this page)      $ 92,780.00 | $0.00

Total(s) ▶<br>(Use only on last page)      $ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Note Payable - Vehicle Identification Number 1FT8W3BT6CEC00057 | | | | $21,998 | Undetermined |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Note Payable - Vehicle Identification Number 1FT8W3BTXCEB21569 | | | | $21,998 | Undetermined |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Note Payable - Vehicle Identification Number 1FT8W3BT5CEC25399 | | | | $21,998 | Undetermined |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Note Payable - Vehicle Identification Number 1FT8W3BT8CEC25400 | | | | $21,998 | Undetermined |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | Note Payable - Vehicle Identification Number 1FT8W3BT8CEB95914 | | | | $21,998 | Undetermined |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | | | | X | X | | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  14  of  23  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 109,990.00    $0.00

Total(s) ▶
(Use only on last page)

$              $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc._____,        Case No.  13-12783 (KG)_____
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF0CFB80349 <br><br> VALUE $ Undetermined | X | X | | $17,781 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF0CFB80352 <br><br> VALUE $ Undetermined | X | X | | $17,781 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF0CFB99743 <br><br> VALUE $ Undetermined | X | X | | $17,781 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FT8W3BT3CEC20914 <br><br> VALUE $ Undetermined | X | X | | $24,770 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1ET3CKE15484 <br><br> VALUE $ Undetermined | X | X | | $21,724 | Undetermined |

Sheet no. _15_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)    $ 99,837.00    $0.00

Total(s) ▶
(Use only on last page)    $    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.          ,          Case No.   13-12783 (KG)
                    **Debtor**                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF3CFC49549 <br><br> VALUE $ Undetermined | X | X | | $21,204 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF7DKD30918 <br><br> VALUE $ Undetermined | X | X | | $23,428 | Undetermined |
| ACCOUNT NO. <br><br> FORD MOTOR CREDIT COMPANY LLC <br> ONE AMERICAN ROAD <br> DEARBORN, MI 48126 | | | Note Payable - Vehicle Identification Number 1FTFW1EF5DKD30920 <br><br> VALUE $ Undetermined | X | X | | $23,428 | Undetermined |
| ACCOUNT NO. <br><br> ILLINI STATE TRUCKING, CO. C/O MEGHAN E. BISHOP, COX SMITH 112 EAST PECAN STREET SUITE 1800 SAN ANTONIO, TX 78205 | | | Mechanic and Mineral Lien - Dated 11/12/2013 - In the amount of $84,892.00 for transportation of frac sand <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> ILLINI STATE TRUCKING, CO. C/O MEGHAN E. BISHOP, COX SMITH 112 EAST PECAN STREET SUITE 1800 SAN ANTONIO, TX 78205 | | | Mechanic and Mineral Lien - Dated 11/12/2013 - In the amount of $58,226.25 for transportation of frac sand <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _16_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 68,060.00      $0.00

Total(s) ►
(Use only on last page)

$                  $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                            Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JP MORGAN CHASE BANK NA <br> 600 JEFFERSON STREET <br> 3RD FLOOR <br> LAFAYETTE, LA 70501 | | | Various Vehicle Title Liens <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> MEDINA COUNTY COLLISION <br> 340 COUNTY ROAD 341 <br> HONDO, TX 78861 | | | Vehicle Lien - Dated 10/30/2013 - In the amount of $10,162.91 for vehicle repairs <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> NATIONS FUND I INC <br> 101 MERRITT SEVEN <br> NORWALK, CT 06851 | | | Capital Lease <br><br> VALUE $ Undetermined | X | X | | $5,249,277 | Undetermined |
| ACCOUNT NO. <br><br> NATIONS FUND I INC <br> 101 MERRITT SEVEN <br> NORWALK, CT 06851 | | | Various Vehicle Title Liens <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> NATIONS FUND I INC <br> 101 MERRITT SEVEN <br> NORWALK, CT 06851 | | | UCC Lien Claim - State of Louisiana Filing Number # 091176279 - Vehicles <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _17_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 5,249,277.00          $0.00

Total(s) ►
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIONS FUND I INC<br>101 MERRITT SEVEN<br>NORWALK, CT 06851 | | | UCC Lien Claim - State of Louisiana Filing Number # 091180323 - Vehicles<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>NATIONS FUND I INC<br>101 MERRITT SEVEN<br>NORWALK, CT 06851 | | | UCC Lien Claim - State of Louisiana Filing Number # 091181561 - Vehicles<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>NATIONS FUND I INC<br>101 MERRITT SEVEN<br>NORWALK, CT 06851 | | | UCC Lien Claim - State of Louisiana Filing Number # 091183858 - Vehicles<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>PCEC MANEK LLC<br>3838 OAK LAWN AVE., SUITE 1775<br>DALLAS, TX 75219 | | | Note Payable<br><br>VALUE $ Undetermined | X | X | | $85,000 | Undetermined |
| ACCOUNT NO.<br><br>PREFERRED QUALITY CHEMICALS<br>130 GRIMMETT DRIVE<br>SHREVEPORT, LA 71107-6502 | | | Mechanic and Mineral Lien - Dated 09/05/2013 - In the amount of $4,314,250.04 as a Mineral Contractor<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  18  of  23  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 85,000.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.            ,          Case No.   13-12783 (KG)
             **Debtor**                                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PREFERRED QUALITY CHEMICALS<br>130 GRIMMETT DRIVE<br>SHREVEPORT, LA 71107-6502 | | | Mechanic and Mineral Lien - Dated 09/06/2013 - In the amount of $322,086.37 as a Mineral Contractor<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SHRIEVE CHEMICAL COMPANY<br>ATTN: HOLLY HAMM<br>SNOW SPENCE GREEN LLP<br>AMERICA TOWER<br>2929 ALLEN PKWY STE 2800<br>HOUSTON, TX 77019 | | | Mechanic and Mineral Lien - Dated 10/17/2013 - In the amount of $268,139.57 as a Mineral Contractor<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SIERRA FRAC SAND LLC<br>ATTN: RON ADKISON<br>300 WEST MAIN STREET<br>HENDERSON, TX 75652 | | | Mechanic and Mineral Lien - Dated 11/18/2013 - In the amount of $1,901,766.80 for sand sales<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SWEPI LP<br>150 NORTH DAIRY ASHFORD<br>BUILDING C<br>HOUSTON, TX 77079 | | | Various Vehicle Title Liens<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SWEPI LP<br>150 NORTH DAIRY ASHFORD<br>BUILDING C<br>HOUSTON, TX 77079 | | | UCC Lien Claim - State of Delaware Filing Number # 21807900 - All of Debtor's equipment, tools, trucks, blenders, sanders, pumps, Frac Spreads, and motor vehicles<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  19  of  23  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                          ,          Case No.   **13-12783 (KG)**
                    **Debtor**                                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SWEPI LP<br>150 NORTH DAIRY ASHFORD<br>BUILDING C<br>HOUSTON, TX 77079 | | | UCC Lien Claim - State of Delaware Filing Number # 34009198 - All of Debtor's equipment, tools, trucks, blenders, sanders, pumps, Frac Spreads, and motor vehicles | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>SWEPI LP<br>150 NORTH DAIRY ASHFORD<br>BUILDING C<br>HOUSTON, TX 77079 | | | UCC Lien Claim - State of Louisiana Filing Number # 28459435 - All of Debtor's equipment, tools, trucks, blenders, sanders, pumps, Frac Spreads, and motor vehicles | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>SWEPI, LP<br>ATTENTION: CHRISTIAAN HUIZER<br>150-C NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | | | Shell Debt as amended, restated, replaced, supplemented or otherwise modified from time to time. | X | | | $80,000,000.00 | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>THOMAS PETROLEUM, LTD.<br>9701 U.S. HWY. 59 NORTH<br>PO BOX 1876<br>VICTORIA, TX 77902-1876 | | | Mechanic and Mineral Lien - Dated 11/14/2013 - In the amount of $3,317,377.24 as a Mineral Contractor | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _20_ of _23_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

                              Subtotal (s)►
                              (Total(s) of this page)

$ 80,000,000.00 | $0.00

                              Total(s) ►
                              (Use only on last page)

$                | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TMC/MIDSOUTH BANK, NA<br>P.O. BOX 3743<br>LAFAYETTE, LA 70502 | | | Note Payable<br><br>VALUE $ Undetermined | X | X | | $2,520,127 | Undetermined |
| ACCOUNT NO.<br><br>TORQUED-UP ENERGY SERVICES INC.<br>110 N. COLLEGE AVENUE<br>SUITE 1000<br>TYLER, TX 75702 | | | Mechanic and Mineral Lien - Dated 10/09/2013 - In the amount of $1,397,571.50 as a Mineral Contractor<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>TX ENERGY SERVICE LLC<br>ATTN: GIANCARLO NISIMBLAT<br>NISIMBLAT & BASART PLLC<br>301 E 3RD ST<br>ALICE, TX 78332 | | | Mechanic and Mineral Lien - Dated 10/17/2013 - In the amount of $33,250.61 as a Mineral Contractor<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WELLS FARGO BANK, N.A.<br>300 TRI-STATE INTERNATION<br>SUITE 400<br>LINCOLNSHIRE, IL 60069 | | | UCC Lien Claim - State of Delaware Filing Number # 33190973 - Equipment – Powerboss Commander T82 Sweeper Scrubber S/N 18816111<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTENTION: GREEN FIELD ENERGY ADMINISTRATION<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | | | Indenture of 13% Senior Secured Notes due 2016, dated November 15, 2011 as amended, restated, replaced, supplemented or otherwise modified from time to time.<br>VALUE $ Undetermined | X | | | $255,948,000.00 | Undetermined |

Sheet no. _21_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 258,468,127.00   |   $0.00

Total(s) ▶
(Use only on last page)

$   |   $

(Report also on Summary of Schedules.)   |   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**           ,        Case No.   **13-12783 (KG)**
_____
        **Debtor**                                                                 **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | | | UCC Lien Claim - State of Delaware Filing Number # 14393685 - All assets of Debtor whether now owned or hereafter acquired<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | | | UCC Lien Claim - State of Louisiana Filing Number # 52-62614 - All assets of Debtor whether now owned or hereafter acquired<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | | | UCC Lien Claim - State of Louisiana Filing Number # 52-62615 - All assets of Debtor whether now owned or hereafter acquired<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | | | Various Vehicle Title Liens<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. __22__ of __23__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶ | $ 0.00 | $0.00
(Total(s) of this page)

Total(s) ▶ | $ | $
(Use only on last page)

| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Green Field Energy Services, Inc.          ,          Case No.   13-12783 (KG)
                       Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | | | UCC Lien Claim - Parker County, TX Number # 1155732-0213 - All assets of the Debtor that are now or may become fixtures located on the real property located at 3207 Quannah Rd., Weatherford, TX 76087.<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | | | Deed of Trust for property located at 3207 Quannah Rd., Weatherford, TX 76087.<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>YANTAI JEREH PETROLEUM EQUIPMENT & TECHNOLOGIES CO LTD<br>NO 5 JEREH ROAD<br>LAISHAN DISTRICT<br>YANTAI, CHINA | | | UCC Lien Claim - State of Delaware Filing Number # 33993558 - Equipment – Various Trailer Mounted Coiled Tubing Units, Tractor and Various Triplex Plunger Pump<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |

Sheet no. _23_ of _23_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ 345,125,215.48 | $0.00 |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re   **Green Field Energy Services, Inc.**                ,              Case No. **13-12783 (KG)**
                    Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  **Green Field Energy Services, Inc.**                    ,                    Case No. **13-12783 (KG)**

       ───────────────────────────────────                                    ─────────────────────

                        **Debtor**                                                              **(if known)**

☐       **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐       **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐       **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐       **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐       **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**30**  continuation sheets attached

B6E (Official Form 6E) (04/10) – Cont.

In re   Green Field Energy Services, Inc.                     ,          Case No.   13-12783 (KG)
                            Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

___Type of Priority for Claims Listed on This Sheet___

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ACADIA PARISH<br>SALES & USE TAX DEPT.<br>P.O. DRAWER 309<br>CROWLEY, LA 70527-0309 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ALLEN PARISH SCHOOL BOARD<br>SALES & USE TAX REPORT<br>P.O. BOX 190<br>OBERLIN, LA 70655 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ANDERSON COUNTY<br>P.O. BOX 279<br>PALESTINE, TX 75802-0279 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ANGELINA COUNTY<br>P.O. BOX 2357<br>LUFKIN, TX 75902-2357 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  1  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)     $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,       Case No.   13-12783 (KG)
                        Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> ARANSAS COUNTY <br> 601 S. CHURCH ST. <br> ROCKPORT, TX 78382-2513 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> ARANSAS COUNTY HEALTH SERV <br> 601 S. CHURCH ST. <br> ROCKPORT, TX 78382-2513 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> ASCENSION PARISH SALES/USE TAX AUTHORITY <br> SALES & USE TAX RETURN <br> P.O. BOX 1718 <br> GONZALES, LA 70707-1718 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> ASSUMPTION PARISH <br> SALES & USE TAX DEPT. <br> P.O. BOX 920 <br> NAPOLEONVILLE, LA 70390 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  2  of  30  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
_____                          _____
                    Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ATASCOSA COUNTY <br> P.O. BOX 139 <br> POTEET, TX 78065-0139 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> AVOYELLES PARISH SALES TAX <br> SALES & USE TAX DEPARTMENT <br> 221 TUNICA DRIVE WEST <br> MARKSVILLE, LA 71351 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BEAUREGARD PARISH SHERIFF OFFICE <br> SALES TAX DEPARTMENT <br> P.O. BOX 639 <br> DERIDDER, LA 70634-0639 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BIENVILLE PARISH SALES/USE TAX COMMISSIO <br> P.O. BOX 746 <br> ARCADIA, LA 71001 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  3  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                              _____
                  Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BOSSIER CITY-PARISH SALES & USE TAX DIV.<br>PO BOX 71313<br>BOSSIER CITY, LA 71171-1313 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BRAZORIA COUNTY<br>500 N. CHENANGO ST.<br>ANGLETON, TX 77515-4650 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CADDO-PARISH TAX COLLECTION AGENCIES<br>P.O. BOX 104<br>SHREVEPORT, LA 71161 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>CALCASIEU PARISH SCHOOL SYSTEM<br>SALES TAX DEPT.<br>P.O. DRAWER 2050<br>LAKE CHARLES, LA 70602-2050 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  4  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                   $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                   $              $

B6E (Official Form 6E) (04/13) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CALDWELL PARISH <br> P.O. BOX 280 <br> VIDALIA, LA 71373 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHAMBERS COUNTY HEALTH SERV <br> P.O. BOX 1520 <br> ANAHUAC, TX 77514-1520 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHEROKEE COUNTY <br> P.O. BOX 494 <br> RUSK, TX 75785-0494 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CLAIBORNE PARISH SALES TAX DEPT. COLLECTOR <br> P.O. BOX 600 <br> HOMER, LA 71040 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  5  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)
$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)
$    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                 ,          Case No.   13-12783 (KG)
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CONCORDIA PARISH<br>P.O. BOX 160<br>VIDALIA, LA 71373 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS MTA<br>2949 N. STEMMONS FREEWAY<br>DALLAS, TX 75247-6195 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DESOTO PARISH SALES & USE<br>TAX COMMISSION<br>P.O. BOX 927<br>MANSFIELD, LA 71052 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DIMMIT COUNTY<br>404 W. PENA ST.<br>CARRIZO SPRINGS, TX 78834-3216 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  6  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   __Green Field Energy Services, Inc._____ ,         Case No.   __13-12783 (KG)_____
                                  **Debtor**                                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DIMMIT COUNTY TAX OFFICE<br>P. O. BOX 425<br>CARRIZO SPRINGS, TX 78834 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EAST BATON ROUGE PARISH DEPT OF FINANCE - REVENUE DIVISION<br>P.O. BOX 2590<br>BATON ROUGE, LA 70821-2590 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EAST FELICIANA PARISH SALES TAX DEPT.<br>P.O. BOX 397<br>CLINTON, LA 70722 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>EVANGELINE PARISH TAX COMMISSION<br>SALES/USE TAX COMMISSION<br>P. O. BOX 367<br>VILLE PLATTE, LA 70586-0367 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _7_ of _30_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                         $ 0.00            $ 0.00            $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                      $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                        $                   $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                          **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> FAYETTE COUNTY <br> P.O. BOX 836 <br> LAGRANGE, TX 78945-0836 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FRANKLIN COUNTY <br> P.O. BOX 720 <br> MOUNT VERNON, TX 75457-0720 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FRIO COUNTY <br> P.O. BOX 1129 <br> REARSALL, TX 78061-1129 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GREGG COUNTY <br> 4367 W. LOOP 281 <br> LONGVIEW, TX 75604-5550 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  8  of  30  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                               _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HARRISON CAD <br> P.O. BOX 818 <br> MARSHALL, TX 75671-0818 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARRISON COUNTY TAX OFFICE <br> JULIE COX <br> P.O. BOX 967 <br> MARSHALL, TX 75671 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOUSTON - CITY <br> P.O. BOX 920975 <br> HOUSTON, TX 77292-0975 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOUSTON COUNTY <br> P.O. BOX 112 <br> CROCKETT, TX 75835-0112 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  9  of  30  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    |    $ 0.00    |    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          |    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>HOUSTON MTA<br>P.O. BOX 920975<br>HOUSTON, TX 77292-0975 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOUSTON TAX ASSESSOR COLLECTOR<br>PO BOX 4576<br>HOUSTON, TX 77210-4576 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>IBERIA PARISH SCHOOL BOARD<br>SALES & USE TAX DEPT.<br>P.O. BOX 9770<br>NEW IBERIA, LA 70562-9770 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>IBERVILLE PARISH<br>SALES TAX DEPT.<br>P.O. BOX 355<br>PLAQUEMINE, LA 70765-0355 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  10  of  30  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)   $ 0.00 | $ 0.00 | $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                ,          Case No.   13-12783 (KG)
_____          _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> INTERNAL REVENUE SERVICES <br> P. O. BOX 1236 <br> CHARLOTTE, NC 28201-1236 | | | Heavy Vehicle Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> INTERNAL REVENUE SERVICES <br> OGDEN, UT 84201-0012 | | | Income Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> IRVING - CITY <br> 530 N. O'CONNOR RD. <br> IRVING, TX 75061 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> JACK A. STEPHENS SHERIFF & TAX COLLECTOR <br> ST. BERNARD PARISH - SALES & USE TAX DEPT. <br> P.O. BOX 168 <br> CHALMETTE, LA 70044 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  11  of  30  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)   $ 0.00   $ 0.00   $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $

B6E (Official Form 6E) (04/13) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>JACKSON COUNTY<br>404 N. ALLEN ST.<br>EDNA, TX 77957-2604 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JACKSON PARISH SALES TAX<br>P.O. BOX 666<br>JONESBORO, LA 712510666 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JEFFERSON COUNTY<br>P.O. BOX 21337<br>BEAUMONT, TX 77720-1337 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>JEFFERSON DAVIS PARISH SALES & USE TAX DEPT.<br>P.O. BOX 1161<br>JENNINGS, LA 70546 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   12   of   30   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)         $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)         $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)         $        $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                              ,          Case No.  13-12783 (KG)
_____                                    _____
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                    Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> KARNES COUNTY <br> 915 S. PANNA MARIA AVE. <br> KARNES CITY, TX 78118-4105 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LAFAYETTE CONSOLIDATED GOVERNMENT <br> CITY OF LAFAYETTE <br> P.O. BOX 4024 <br> LAFAYETTE, LA 70502 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LAFAYETTE PARISH SCHOOL BOARD <br> SALES & USE TAX DIVISION <br> P.O. BOX 3883 <br> LAFAYETTE, LA 70502 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LAFAYETTE PARISH TAX COLLECTOR <br> P.O. BOX 52667 <br> LAFAYETTE, LA 70505 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  13  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | Subtotals ▶ | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ | | $ | | |
| Totals ▶ | | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LAFOURCHE PARISH SCHOOL BOARD <br> SALES/USE TAX DEPT. <br> P.O. BOX 997 <br> THIBODAUX, LA 70302-0997 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LASALLE PARISH <br> P.O. BOX 190 <br> VIDALIA, LA 71373 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LEON COUNTY <br> P.O. BOX 536 <br> CENTERVILLE, TX 75833-0536 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LIBERTY COUNTY <br> P.O. BOX 10016 <br> LIBERTY, TX 77575-2916 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  14  of  30  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)     $ 0.00   |   $ 0.00   |   $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $   |   $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LINCOLN PARISH SALES & USE TAX COMM.<br>P.O. BOX 863<br>RUSTON, LA 712730863 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LIVINGSTON PARISH SCHOOL BOARD<br>SALES & USE TAX DIVISION<br>P.O. BOX 1030<br>LIVINGSTON, LA 70754-1030 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LOUISIANA DEPARTMENT OF REVENUE<br>SALES & USE TAX DIVISION<br>P.O. BOX 3138<br>BATON ROUGE, LA 70821-3138 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LOUISIANA DEPARTMENT OF REVENUE<br>EXCISE TAX DIVISION<br>P. O. BOX 4998<br>BATON ROUGE, LA 70801 | | | Excise Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  15  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  |  $ 0.00  |  $ 0.00  |  $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)  |  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)  |  $  |  $

B6E (Official Form 6E) (04/13) – Cont.

In re   Green Field Energy Services, Inc.                          ,        Case No.   13-12783 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>LOUISIANA DEPARTMENT OF REVENUE (PR) WITHHOLDING TAX P.O. BOX 91017 BATON ROUGE, LA 70821-9017 | | | Withholding Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>MADISON COUNTY P.O. BOX 1328 MADISONVILLE, TX 77864-1328 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>MARION COUNTY P.O. BOX 690 JEFFERSON, TX 75657-0690 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br>MIDLAND COUNTY P.O. BOX 908002 MIDLAND, TX 79703-8002 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   16   of   30   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____          _____
                  **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MIKE SULLIVAN - TAX ASSESSOR-COLLECTOR<br>P.O. BOX 4622<br>HOUSTON, TX 77210-4622 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MINERAL WELLS - CITY<br>P.O. BOX 460<br>MINERAL WELLS, TX 76068 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MISSISSIPPI DEPARTMENT OF REVENUE<br>SALES TAX DIVISION<br>PO BOX 23075<br>JACKSON, MS 23075 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NACAGDOCHES COUNTY<br>216 W. HOSPITAL ST.<br>NACOGDOCHES, TX 75961-5144 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  17  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                        Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>NACAGDOCHES COUNTY HEALTH SERV<br>216 W. HOSPITAL ST.<br>NACOGDOCHES, TX 75961-5144 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>NEWELL NORMAND SHERIFF & TAX COLLECTOR<br>JEFFERSON PARISH SHERIFF'S OFFICE<br>P.O. BOX 248<br>GRETNA, LA 70054-0248 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>OKLAHOMA TAX COMMISSION<br>105 EAST 1ST ST<br>BRISTOW, OK 74010 | | | Vehicle Registrations | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ORANGE COUNTY<br>P.O. BOX 457<br>ORANGE, TX 77630-0457 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   18   of   30   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                            _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PA DEPARTMENT OF REVENUE<br>P.O. BOX 280437<br>HARRISBURG, PA 17128-0437 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PALO PINTO COUNTY<br>P.O. BOX 250<br>PALO PINTO, TX 76484-0250 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PALO PINTO TAX OFFICE<br>P.O. BOX 160<br>PALO PINTO, TX 76484-0160 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PARISH OF DESOTO<br>SHERIFF RODNEY G ARBUCKLE<br>205 FRANKLIN ST<br>MANSFIELD, LA 71052-2944 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  19  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$       $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                              Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vehicle Registrations | | | | Undetermined | Undetermined | Undetermined |
| PARKER CNTY TAX ASSESSOR-COL MARJORIE KING COURTHOUSE ANNEX 1112 SANTA FE WEATHERFORD, TX 76086-8740 | | | | X | X | | | | |
| Account No. | | | Personal Property Tax | | | | Undetermined | Undetermined | Undetermined |
| PARKER COUNTY 1108 SANTA FE DR. WEATHERFORD, TX 76086-5818 | | | | X | X | | | | |
| Account No. | | | Personal Property Tax | | | | Undetermined | Undetermined | Undetermined |
| PARKER COUNTY APPRAISAL DISTRICT 1108 SANTA FE DRIVE WEATHERFORD, TX 76086-5818 | | | | X | X | | | | |
| Account No. | | | Sales & Use Tax | | | | Undetermined | Undetermined | Undetermined |
| PLAQUEMINES PARISH SALES TAX DIVISION 8056 HWY 23, SUITE 201-C BELLE CHASSE, LA 70037 | | | | X | X | | | | |

Sheet no. __20__ of __30__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> POINTE COUPEE PARISH SALES TAX <br> P.O. BOX 290 <br> NEW ROADS, LA 70760 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> POLK COUNTY <br> 114 MATTHEWS ST. <br> LIVINGSTON, TX 77351-3425 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RAINS COUNTY <br> P.O. BOX 70 <br> EMORY, TX 75440-0070 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RAPIDES PARISH <br> SALES & USE TAX DEPT. <br> P.O. BOX 671 <br> ALEXANDRIA, LA 71309 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   21   of   30   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$                $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,         Case No.   13-12783 (KG)
_____                          _____
                    Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>REAGAN COUNTY<br>P.O. BOX 836<br>BIG LAKE, TX 76932-0008 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RED RIVER COUNTY<br>P.O. BOX 461<br>CLARKSVILLE, TX 75426-0461 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RED RIVER TAX AGENCY<br>P.O. BOX 570<br>COUSHATTA, LA 71019 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SABINE PARISH SALES & USE TAX COMMISSION<br>P.O. BOX 249<br>MANY, LA 71449 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  22  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)
$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)
$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                            Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SAN AUGUSTINE COUNTY<br>122 N. HARRISON ST.<br>SAN AUGUSTINE, TX 75972-1906 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SHELDON I.S.D. TAX OFFICE<br>11411 C.E. KING PARKWAY, SUITE A<br>HOUSTON, TX 77044-7192 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SMITH COUNTY<br>245 S. S.E. LOOP 323<br>TYLER, TX 75702-6456 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ST. CHARLES PARISH<br>SALES & USE TAX DEPT.<br>13855 RIVER ROAD<br>LULING, LA 70070 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  23  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                        Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> ST. HELENA PARISH SHERIFF'S OFFICE <br> SALES TAX DIVISION <br> P.O. BOX 1205 <br> GREENSBURG, LA 70441 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> ST. JAMES PARISH SCHOOL BOARD <br> SALES & USE TAX DEPT. <br> P.O. BOX 368 <br> LUTCHER, LA 70071 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> ST. JOHN THE BAPTIST PARISH SALES & USE TAX OFFICE <br> P.O. BOX 2066 <br> LA PLACE, LA 70068-2066 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br> ST. LANDRY PARISH SCHOOL BOARD <br> SALES & USE TAX DEPT. <br> P.O. BOX 1210 <br> OPELOUSAS, LA 70571-1210 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  24  of  30  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)  $ 0.00  $ 0.00  $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $  $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ST. MARTIN PARISH SALES & USE TAX DEPT. P.O. BOX 1000 BREAUX BRIDGE, LA 70517 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ST. MARTIN PARISH SHERIFF P.O. BOX 247 ST. MARTINVILLE, LA 70582-0247 | | | Personal Property Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ST. MARY PARISH P.O. DRAWER 1279 MORGAN CITY, LA 70381 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ST. TAMMANY PARISH P.O. BOX 1229 SLIDELL, LA 70459 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  25  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TANGIPAHOA PARISH<br>P.O. BOX 159<br>AMITE, LA 70422 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TARRANT CNTY TAX ASSESSOR-COL<br>RON WRIGHT<br>100 E. WEATHERFORD<br>FORT WORTH, TX 76196-0001 | | | Vehicle Registrations | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TERREBONNE PARISH SALES TAX<br>SALES & USE TAX DEPT.<br>P.O. BOX 670<br>HOUMA, LA 70361-0670 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TEXAS STATE COMPTROLLER<br>P. O. BOX 149359<br>AUSTIN, TX 78717-9359 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  26  of  30  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                   $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  <u>Green Field Energy Services, Inc.</u>              ,          Case No.  <u>13-12783 (KG)</u>
Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TYLER COUNTY<br>P.O. DRAWER 9<br>WOODVILLE, TX 75979-0009 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>UNION PARISH<br>P.O. BOX 903<br>RUSTON, LA 71273 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>UPSHUR COUNTY<br>105 DIAMOND LOCH RD.<br>GILMER, TX 75644-9372 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>VERMILION PARISH SCHOOL BOARD<br>SALES TAX DIVISION<br>P.O. DRAWER 1508<br>ABBEVILLE, LA 70511-1508 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __27__ of __30__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  <u>Green Field Energy Services, Inc.</u>          ,          Case No.  <u>13-12783 (KG)</u>
Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> VERNON PARISH SCHOOL BOARD <br> SALES TAX DEPARTMENT <br> 117 BELVIEW ROAD <br> LEESVILLE, LA 71446 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> VICTORIA COUNTY <br> 2805 N. NAVARRO ST., STE. 300 <br> VICTORIA, TX 77901-3947 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WALKER COUNTY <br> P.O. BOX 1798 <br> HUNTSVILLE, TX 77342-1798 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WEBB COUNTY <br> 3302 CLARK BLVD. <br> LAREDO, TX 78043-3346 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. <u>28</u> of <u>30</u> continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)      $ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)      $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)      $      $

B6E (Official Form 6E) (04/13) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.    13-12783 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>WEBSTER PARISH SALES &USE TAX COMMISSION<br>P.O. BOX 357<br>MINDEN, LA 71058-0357 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WEST BATON ROUGE REVENUE DEPT.<br>SALES & USE TAX DIVISION<br>P.O. BOX 86<br>PORT ALLEN, LA 70767-0086 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 11425<br>CHARLESTON, WV 25339 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WHARTON COUNTY<br>308 E. MILAM ST.<br>WHARTON, TX 77488-4918 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  29  of  30  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00            $ 0.00            $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)            $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)            $            $

B6E (Official Form 6E) (04/13) – Cont.

In re  <u>Green Field Energy Services, Inc.</u>        ,        Case No.  <u>13-12783 (KG)</u>
                   **Debtor**                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WOOD COUNTY <br> P.O. BOX 1706 <br> QUITMAN, TX 75783-1706 | | | Sales & Use Tax | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. <u>30</u> of <u>30</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)  $ 0.00 | $ 0.00 | $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $ 0.00

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $ 0.00 | $ 0.00

B6F (Official Form 6F) (12/07)

In re   **Green Field Energy Services, Inc.**                    ,          Case No. **13-12783 (KG)**
_____
         **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>1ST-A-FENCE<br>42 MONTRAVER DRIVE<br>MONESSEN, PA 15062 | | | Trade Payable | | | | $7,650.00 |
| ACCOUNT NO.<br><br>2013 MP SUB TWO LLC<br>3008 WEST LANCASTER AVENUE<br>FORT WORTH, TX 76107 | | | Trade Payable | | | | $35,000.00 |
| ACCOUNT NO.<br><br>ABCO FIRE PROTECTION, INC.<br>1391 FREY ROAD<br>PITTSBURGH, PA 15235 | | | Trade Payable | | | | $6,903.33 |
| ACCOUNT NO.<br><br>ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | | | Trade Payable | | | | $72,263.33 |

Subtotal ▶  $ 121,816.66

_110_ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.            ,          Case No.   13-12783 (KG)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADT SECURITY SYSTEMS<br>P.O. BOX 371967<br>PITTSBURGH, PA 15250 | | | Trade Payable | | | | $42.19 |
| ACCOUNT NO.<br><br>ADVANCED TURBINE SERVICES<br>CAGE 1R6S6<br>780 OLD COLONY RD<br>MERIDEN, CT 06451 | | | Trade Payable | | | | $164,893.62 |
| ACCOUNT NO.<br><br>ADVANTAGE HUMAN RESOURCING, INC.<br>P.O. BOX 277534<br>ATLANTA, GA 30384-7534 | | | Trade Payable | | | | $16,955.33 |
| ACCOUNT NO.<br><br>AERODYNAMIC, LLC<br>4023 AMBASSADOR CAFFERY PKWY<br>STE. 200<br>LAFAYETTE, LA 70503 | | | Trade Payable | X | | | $165,000.00 |

Sheet no. _1_of_110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 346,891.14

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.** ,              Case No.  **13-12783 (KG)**
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AGILINK TECHNOLOGIES, INC<br>334 E FARREL RD STE B<br>LAFAYETTE, LA 70508 | | | Trade Payable | | | | $19,350.00 |
| ACCOUNT NO.<br><br>AHS WALK-IN CLINIC<br>PO BOX 51775<br>LAFAYETTE, LA 70505 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>AI-SEALING LLC<br>4323 GOLDENROD LANE<br>MISSOURI CITY, TX 77459 | | | Trade Payable | | | | $138,117.00 |
| ACCOUNT NO.<br><br>AIRGAS SOUTHWEST<br>P.O. BOX 676031<br>DALLAS, TX 75267-6031 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>AL-KEL ALLIANCE, INC<br>DBA PRIME PACK, INC<br>PO BOX 765227<br>DALLAS, TX 75376 | | | Trade Payable | | | | $41,217.25 |

Sheet no.  _2_ of  _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 198,684.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                          ,          Case No.  13-12783 (KG)
_____                          _____
                     Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALAMO HOSPITALITY LP<br>DBA CANDLEWOOD SUITES<br>1024 S. LAREDO ST.<br>SAN ANTONIO, TX 78204 | | | Trade Payable | | | | $5,153.21 |
| ACCOUNT NO.<br><br>ALLBRIGHT & ASSOCIATES, INC.<br>8011 ANDREWS HWY<br>ODESSA, TX 79765 | | | Trade Payable | | | | $13,975.00 |
| ACCOUNT NO.<br><br>ALLIANCE HOSPITALITY, INC.<br>DBA HOLIDAY INN EXPRESS<br>HOTEL AND SUITES<br>3825 E. MAIN ST.<br>WEATHERFORD, OK 73048 | | | Trade Payable | | | | $48,725.75 |
| ACCOUNT NO.<br><br>ALLIED ELECTRONICS, INC.<br>ACCTS. RECEIVABLE DEPT.<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | | | Trade Payable | | | | $13,440.31 |

Sheet no.  3  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 81,294.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
           **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INDUSTRIAL HEAT TRANSFER, INC<br>355 AMERICAN INDUSTRIAL DR<br>LACROSSE, VA 23950 | | | Trade Payable | | | | $36,389.22 |
| ACCOUNT NO.<br><br>AMERICAN RECOVERY, LLC<br>STATION 1 BOX 10254<br>HOUMA, LA 70363 | | | Trade Payable | | | | $5,530.00 |
| ACCOUNT NO.<br><br>ANCHOR SUPPLY INC.<br>DBA ANCHOR BOLT & SUPPLY CO.<br>P. O. BOX 908<br>ODESSA, TX 79760 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>APPLIED ENERGY COMPANY, LLC<br>1205 VENTURE COURT STE 100<br>CARROLLTON, TX 75006 | | | Potential Claim | X | X | | Undetermined |

Sheet no.   4  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 41,919.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                    ,          Case No.   **13-12783 (KG)**
                                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARMADA PRESSURE CONTROL, LLC<br>P. O. BOX 1809<br>DECATUR, TX 76234 | | | Trade Payable | | | | $19,000.00 |
| ACCOUNT NO.<br><br>ASK INDUSTRIES, INC.<br>P. O. BOX 62027<br>MIDLAND, TX 79711 | | | Trade Payable | | | | $87,576.96 |
| ACCOUNT NO.<br><br>AT & T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | Trade Payable | | | | $94.87 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | | | Trade Payable | | | | $252.40 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | | | Trade Payable | | | | $1,980.03 |

Sheet no.  _5_ of _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 108,904.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____              _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | | | Trade Payable | | | | $19,713.15 |
| ACCOUNT NO.<br><br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | | | Trade Payable | | | | $23,137.51 |
| ACCOUNT NO.<br><br>AT&T MOBILITY  -(TEXAS)<br>P.O. BOX 650553<br>DALLAS, TX 75265 | | | Trade Payable | | | | $2,225.45 |
| ACCOUNT NO.<br><br>ATLANTIC FLUID POWER, INC<br>DBA ATLANTIC INDUSTRIAL TECHNOLOGIES, INC<br>90 PRECISION DR.<br>SHIRLEY, NY 11967 | | | Trade Payable | | | | $443,182.71 |

Sheet no.   6  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 488,258.82

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AUTOMATIC DATA PROCESSING, INC <br> PO BOX 842854 <br> BOSTON, MA 02284-2854 | | | Trade Payable | | | | $951.83 |
| ACCOUNT NO. <br><br> AWC, INC. <br> ATTN: PHILIPPE J. LANGLOIS <br> 6655 EXCHEQUER DRIVE <br> BATON ROUGE, LA 70809-5148 | | | Demand Letter | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> B & T OILFIELD PRODUCTS <br> 7801 SCHOON ST, UNIT C <br> ANCHORAGE, AK 99518 | | | Trade Payable | | | | $1,819.30 |
| ACCOUNT NO. <br><br> B.O.P. CONTROLS INC. <br> 1113-A RIDGE ROAD <br> DUSON, LA 70529 | | | Trade Payable | | | | $114,549.79 |
| ACCOUNT NO. <br><br> BAKER PETROLITE <br> BUSINESS SUPPORT SERVICES <br> P.O. BOX 200415 <br> HOUSTON, TX 77216-0415 | | | Trade Payable | | | | $11,089.82 |

Sheet no.  7  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 128,410.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.           ,        Case No.   13-12783 (KG)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BAKER-AICKLEN & ASSOCIATES, INC. <br> 507 W. LIBERTY AVE. <br> ROUND ROCK, TX 78664 | | | Trade Payable | | | | $5,711.85 |
| ACCOUNT NO. <br><br> BALLARD & LITTLEFIELD, LLP <br> 3700 BUFFALO SPEEDWAY <br> HOUSTON, TX 77098 | | | Trade Payable | | | | $10,171.02 |
| ACCOUNT NO. <br><br> BARNES DISTRIBUTION <br> DEPT CH 14079 <br> PALATINE, IL 60055-4079 | | | Demand Letter | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BAYOU FAB L.L.C. <br> P. O. BOX 1054 <br> CARENCRO, LA 70520 | | | Trade Payable | | | | $68,156.54 |
| ACCOUNT NO. <br><br> BB ANSWERING SERVICE <br> 201 E. MARSHALL AVE. <br> LONGVIEW, TX 75601-5338 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  8  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 84,039.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BBP SALES, INC<br>11842 CLOVERLAND COURT<br>BATON ROUGE, LA 70809 | | | Trade Payable | | | | $47,126.01 |
| ACCOUNT NO.<br>BEGNEAUD MANUFACTURING, INC.<br>P. O. BOX 62949<br>LAFAYETTE, LA 70596-2949 | | | Trade Payable | | | | $56,504.88 |
| ACCOUNT NO.<br>BENCHMARK ENERGY PRODUCTS, LLC<br>2800 POST OAK BLVD, SUITE 4500<br>HOUSTON, TX 77056 | | | Trade Payable | | | | $1,626,943.93 |
| ACCOUNT NO.<br>BERTHOLD TECHNOLOGIES USA, LLC<br>99 MIDWAY LANE<br>OAK RIDGE, TN 37830 | | | Trade Payable | | | | $509.01 |
| ACCOUNT NO.<br>BIG CHIEF PAINTING & BLASTING<br>C/O AIM BUSINESS CAPITAL<br>PO BOX 51949<br>LAFAYETTE, LA 70505-1949 | | | Trade Payable | | | | $14,190.04 |

Sheet no.  9  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,745,273.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                     ,          Case No.   13-12783 (KG)
_____          _____
            **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Demand Letter | | | | Undetermined |
| BLACKWELL AGGREGATES C/O PAJARES & SCHEXNAYDRE ATTN: DAVID J. SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE, LA 70471 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| BLUE BEACON INTERNATIONAL, INC. P. O. BOX 856 SALINA, KS 67402 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $199,593.11 |
| BLUE RIBBON TECHNOLOGY, INC. 1160 DAIRY ASHFORD SUITE 135 HOUSTON, TX 77079 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $50,318.16 |
| BOREHOLE CONTROL, LLC 110 CAMPBELL BLVD SUITE 1 MANDEVILLE, LA 70471, LA 70471 | | | | | | | |

Sheet no.   10  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 249,911.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,                    Case No.   13-12783 (KG)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOURGEOIS BENNETT LLC<br>111 VETERANS MEMORIAL BLVD<br>17TH FLOOR<br>METAIRIE, LA 70005 | | | Trade Payable | | | | $28,002.50 |
| ACCOUNT NO.<br><br>BUREAU OF RADIATION CONTROL<br>GENERAL LICENSE PROGRAM<br>P. O. BOX 8469<br>HARRISBURG, PA 17105-8469 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>C & B PUMPS & COMPRESSORS, LLC<br>119 NOLAN ROAD<br>BROUSSARD, LA 70518 | | | Trade Payable | | | | $223,705.21 |
| ACCOUNT NO.<br><br>C-B GEAR & MACHINE INC<br>PO BOX 111278<br>HOUSTON, TX 77293 | | | Trade Payable | | | | $414,015.36 |

Sheet no.  11  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 665,723.07

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                     ,          Case No.  13-12783 (KG)
_____                              _____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CADRE MATERIAL PRODUCTS, LLC<br>DBA CADRE PROPPANTS<br>DEPT 186-7 PO BOX 4652<br>HOUSTON, TX 77210-4652 | | | Trade Payable | | | | $10,502.23 |
| ACCOUNT NO.<br><br>CAJUN CLEAR MOUNTAIN<br>P.O. BOX 70<br>BALDWIN, LA 70514 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CASAFIN II, LLC<br>4023 AMBASSADOR CAFFERY PKWY<br>SUITE 200<br>LAFAYETTE, LA 70503 | | | Trade Payable | X | | | $157,828.51 |
| ACCOUNT NO.<br><br>CASEY HOYT ENTERPRISES, INC.<br>DBA NIMLOK LOUISIANA<br>P.O. BOX 62688<br>LAFAYETTE, LA 70596 | | | Trade Payable | | | | $21,643.35 |

Sheet no.  12  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 189,974.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CASTLOO, KENNAN S <br> ADDRESS ON FILE | | | Note Payable / Earn Out | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CDM WELDING AND CUSTOM FABRICATION, LLC <br> 1075 TI ADAM GUIDRY RD. <br> ARNAUDVILLE, LA 70512 | | | Trade Payable | | | | $11,046.68 |
| ACCOUNT NO. <br><br> CDW LLC <br> DBA CDW DIRECT LLC <br> PO BOX 75723 <br> CHICAGO, IL 60675 | | | Trade Payable | | | | $17,723.95 |
| ACCOUNT NO. <br><br> CENTERPOINT ENERGY <br> P. O. BOX 4981 <br> HOUSTON, TX 77210-4981 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CENTRAL OIL OF BATON ROUGE <br> DBA CENTRAL OIL & SUPPLY <br> 2300 BOOTH STREET <br> MONROE, LA 71201 | | | Trade Payable | | | | $458.26 |

Sheet no.  13  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 29,228.89

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.          ,        Case No.  13-12783 (KG)
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTRAL TRUCK PARTS, INC.<br>4305 NORTH WEST EVANGELINE THRUWAY<br>CARENCRO, LA 70520 | | | Trade Payable | | | | $295.25 |
| ACCOUNT NO.<br><br>CERTIFIED LABORATORIES<br>P.O. BOX 971269<br>DALLAS, TX 75397-1269 | | | Trade Payable | | | | $6,418.65 |
| ACCOUNT NO.<br><br>CESI CHEMICAL<br>P.O. BOX 677496<br>DALLAS, TX 75267-7496 | | | Trade Payable | | | | $33,318.48 |
| ACCOUNT NO.<br><br>CHARLEY D. STONE<br>DBA STONE WELDING SERVICE, INC.<br>1901 EAST ROBY HWY<br>SNYDER, TX 79549 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  14  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 40,032.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Demand Letter | | | | Undetermined |
| CHD SOLUTIONS, LLC D/B/A TREADSTONE CONSULTING C/O WELLS & CUELLAR ATTN: JEFFREY D. STEWART 440 LOUISIANA, SUITE 718 HOUSTON, TX 77002 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $3,743,650.25 |
| CHEM ROCK TECHNOLOGIES, LLC PO BOX 81277 LAFAYETTE, LA 70598 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $149,228.70 |
| CHEMPLEX ADVANCED MATERIAL LLC 506 CR 137 SNYDER, TX 79549 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $128,537.13 |
| CHIEFTAIN SAND & PROPPANT BARRON, LLC P. O. BOX 202056 DALLAS, TX 75320-2056 | | | | | | | |

Sheet no.  15  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,021,416.08

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,         Case No.   13-12783 (KG)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHPHC HOTEL X - PA<br>700 WEST MAIN STREET<br>UNIONTOWN, PA 15401 | | | Trade Payable | | | | $77,571.42 |
| ACCOUNT NO.<br><br>CHRISTOPHER WAYNE DUNCAN<br>DBA DUNCAN CONSTRUCTION<br>28654 S US HWY 69<br>ZAVALLA, TX 75980 | | | Trade Payable | | | | $15,500.00 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION<br>P. O. BOX 650838<br>DALLAS, TX 75266-0838 | | | Trade Payable | | | | $346.42 |
| ACCOUNT NO.<br><br>CITY CENTER DEVELOPMENT CO., LP<br>DBA SUNDANCE SQUARE<br>201 MAIN ST. STE 700<br>FORT WORTH, TX 76102 | | | Trade Payable | | | | $36,948.53 |

Sheet no.  16  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 130,366.37

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CITY OF FORT WORTH AUTOMATED RED LIGHT ENFORCEMENT P.O. BOX 742503 CINCINNATI, OH 45274-2503 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.  CITY OF SEABROOK 1700 FIRST ST SEABROOK, TX 77586 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.  CMC OF GEORGIA, INC 2167 HWY 123 N TOCCOA, GA 30577 | | | Trade Payable | | | | $92,968.12 |
| ACCOUNT NO.  COASTAL ENGINE, LLC 4400 N. E. EVANGELINE THRUWAY CARENCRO, LA 70520 | | | Trade Payable | | | | $6,486.56 |

Sheet no.  17  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 99,454.68

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLEMAN, TONY<br>ADDRESS ON FILE | | | Litigation Claim; Case No. 2:12-CV-00829 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COMMERCIAL TIRE OF LOUISIANA, INC.<br>P. O. BOX 74010<br>BATON ROUGE, LA 70874 | | | Trade Payable | | | | $14,254.29 |
| ACCOUNT NO.<br><br>COMPRESSED AIR SPECIALISTS COMPANY, INC.<br>DBA CASCO USA<br>370 MEADOWLANDS BLVD.<br>WASHINGTON, PA 15301 | | | Trade Payable | | | | $13,886.00 |
| ACCOUNT NO.<br><br>CONCUR TECHNOLOGIES, INC<br>635 FRITZ DR. STE 205<br>COPPELL, TX 75019 | | | Trade Payable | | | | $3,927.73 |

Sheet no.  18  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 32,068.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.              ,           Case No.   13-12783 (KG)
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC<br>P. O. BOX 5410<br>COVINGTON, LA 70434 | | | Trade Payable | | | | $215,799.02 |
| ACCOUNT NO.<br><br>CONTINENTAL CONTROLS CORPORATION<br>8845 REHCO RD<br>SAN DIEGO, CA 92121 | | | Trade Payable | | | | $132,607.63 |
| ACCOUNT NO.<br><br>COOPER ELECTRIC SERVICES, INC.<br>P. O. BOX 311<br>DONORA, PA 15033 | | | Trade Payable | | | | $7,304.20 |
| ACCOUNT NO.<br><br>COX COMMUNICATIONS, INC.<br>P.O. BOX 60001<br>NEW ORLEANS, LA 70160-0001 | | | Trade Payable | | | | $1,890.42 |
| ACCOUNT NO.<br><br>CRYOGENIC VESSEL ALTERNATIVES, LP<br>9528 WARREN RD.<br>MONT BELVIEU, TX 77580 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  19  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 357,601.27

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CS&P TECHNOLOGIES, LP <br> P.O. BOX 130 <br> CYPRESS, TX 77410-0130 | | | Trade Payable | | | | $1,720.79 |
| ACCOUNT NO. <br><br> CSI, INC. <br> 175 JAMES DRIVE EAST <br> SAINT ROSE, LA 70087 | | | Trade Payable | | | | $14,927.08 |
| ACCOUNT NO. <br><br> CUMMINS BRIDGEWAY LLC <br> 21810 CLESSIE COURT <br> NEW HUDSON, MI 48165 | | | Trade Payable | | | | $5,108.52 |
| ACCOUNT NO. <br><br> CURRY SUPPLY CO. <br> DBA CENTRAL HYDRAULICS, INC. <br> 4183 COVE MOUNTAIN ROAD <br> ROARING SPRING, PA 16673 | | | Trade Payable | | | | $37,269.92 |
| ACCOUNT NO. <br><br> D & I SILICA, LLC <br> 7022 ROUTE 6 <br> SHEFFIELD, PA 16347 | | | Trade Payable | | | | $46,786.66 |

Sheet no.   20  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 105,812.97

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAILEY OIL AND GAS, LLC <br> SCOFIELD & RIVERA, LLC, <br> ATTN: BRYAN D. SCOFIELD <br> 100 E. VERMILION, SUITE 301 <br> POST OFFICE BOX 4422 <br> LAFAYETTE, LA 70501 | | | Litigation Claim; Case No. 20134413-E | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DANNY JONES <br> DBA BIOPETROCOM LLC <br> 18756 STONE OAK PARKWAY <br> SAN ANTONIO, TX 78258 | | | Trade Payable | | | | $1,281,899.54 |
| ACCOUNT NO. <br><br> DARNALL, SIKES, GARDES, & FREDERICK <br> P. O. BOX 2517 <br> LAFAYETTE, LA 70502 | | | Trade Payable | | | | $14,580.00 |
| ACCOUNT NO. <br><br> DAUTERIVE, GLENN P. <br> ADDRESS ON FILE | | | Note Payable / Earn Out | X | X | | Undetermined |

Sheet no.  _21_ of _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,296,479.54

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DE LAGE LANDEN OPERATIONAL SERVICES INC PO BOX 41602 PHILADELPHIA, PA 19101-1602 | | | Trade Payable | | | | $577.88 |
| ACCOUNT NO. <br><br> DEEP SOUTH CHEMICAL, INC. P. O. BOX 80657 LAFAYETTE, LA 70598-0657 | | | Trade Payable | | | | $79,207.01 |
| ACCOUNT NO. <br><br> DEEP SOUTH CRANE & RIGGING, LLC 15324 AIRLINE HIGHWAY BATON ROUGE, LA 70817 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> DEEP SOUTH EQUIPMENT COMPANY PO BOX 29365 NEW ORLEANS, LA 70189-0365 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> DENNARD RUPP GRAY & LASCAR 1800 WEST LOOP SOUTH #200 HOUSTON, TX 77027 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  22  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 80,284.89

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.             ,          Case No.   13-12783 (KG)
_____                    _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEPARTMENT OF ENVIRONMENTAL QUALITY PERMITS DIVISION P.O. BOX 4313 BATON ROUGE, LA 708214313 | | | Potential Claim | X | X | | Undermined |
| ACCOUNT NO.<br><br>DEPARTMENT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST. ALBANS, VT 05479 | | | Potential Claim | X | X | | Undermined |
| ACCOUNT NO.<br><br>DICE HOLDING, INC DBA RIGZONE.COM 4939 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | | | Trade Payable | | | | $8,500.00 |
| ACCOUNT NO.<br><br>DIMMIT COUNTY COURTHOUSE ANNEX BUILDING 407 W. HOUSTON STREET CARRIZO SPRINGS, TX 78834 | | | Potential Claim | X | X | | Undermined |

Sheet no.   23  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,500.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,            Case No.   13-12783 (KG)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DISCOUNT TIRE CENTER INC.<br>P. O. BOX 598<br>ABBEVILLE, LA 70511-0598 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DIXIE IRON WORKS, LTD<br>300 WEST MAIN<br>ALICE, TX 78332 | | | Trade Payable | | | | $48,306.24 |
| ACCOUNT NO.<br><br>DMC CARTER CHAMBERS, INC<br>208 ROW ONE<br>LAFAYETTE, LA 70508 | | | Trade Payable | | | | $29,990.98 |
| ACCOUNT NO.<br><br>DPSC PUBLIC SAFETY<br>PO BOX 61047<br>NEW ORLEANS, LA 701611047 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DRAGON PRODUCTS, LTD<br>P.O. BOX 3127<br>BEAUMONT, TX 77704-3127 | | | Trade Payable | | | | $333,415.52 |

Sheet no.  24  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 411,712.74

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DRUG TEST, INC.<br>DBA DISA, INC.<br>P.O. BOX 120314 DEPT 890314<br>DALLAS, TX 75312-0314 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DUAL TRUCKING, INC.<br>P.O. BOX 1438<br>SCOTT, LA 70583 | | | Trade Payable | | | | $14,731.85 |
| ACCOUNT NO.<br><br>DUTCH GOSNELL MFG & SUPPLY INC.<br>P.O. BOX 9832<br>NEW IBERIA, LA 70562-9832 | | | Trade Payable | | | | $8,790.74 |
| ACCOUNT NO.<br><br>EAGLEONE HOTSHOTS, INC.<br>DBA EAGLEONE OILFIELD TRANSPORTATION<br>4001 PLANTERS ROAD<br>FORT SMITH, AR 72908 | | | Trade Payable | | | | $13,010.16 |

Sheet no.  25  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 36,532.75

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                    ,        Case No.  **13-12783 (KG)**
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EGLE VENTURES, LLC<br>C/O J. MARSHALL MONTGOMERY<br>802 JOHNSTON STREET<br>LAFAYETTE, LA 70501 | | | Litigation Claim; Case No. 2013-4762 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EGLE' VENTURES, LLC<br>112 EAST PECK BOULEVARD<br>LAFAYETTE, LA 70508 | | | Note Payable / Earn Out | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ELECTRO-SAFETY INSTRUMENTATION, INC.<br>3232 BROADVIEW DRIVE<br>ERATH, LA 70533 | | | Trade Payable | | | | $41,094.00 |
| ACCOUNT NO.<br><br>EMMISSION TESTING SERVICES, INC.<br>P. O. BOX 15075<br>BATON ROUGE, LA 70895 | | | Trade Payable | | | | $17,453.04 |
| ACCOUNT NO.<br><br>EMS BARCODE SOLUTIONS, LLC<br>ATTN: DANIEL B. JONES<br>555 REPUBLIC DRIVE, SUITE 111<br>PLANO, TX 75074-5427 | | | Demand Letter | X | X | X | Undetermined |

Sheet no. __26_ of __110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 58,547.04

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,                    Case No.  13-12783 (KG)
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENDRESS + HAUSER INC<br>PO BOX 663674<br>INDIANAPOLIS, IN 46266-3674 | | | Trade Payable | | | | $35,556.62 |
| ACCOUNT NO.<br><br>ENVIRO CLEAN SERVICES, L.L.C.<br>P.O. BOX 721090<br>OKLAHOMA CITY, OK 73172-1090 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>EQUIPMENT DEPOT LTD<br>P. O. BOX 20187<br>WACO, TX 76702 | | | Trade Payable | | | | $15,006.64 |
| ACCOUNT NO.<br><br>EXODUS ENERGY INC.<br>P.O. BOX 278<br>DEQUINCY, LA 70633 | | | Trade Payable | | | | $33,168.60 |
| ACCOUNT NO.<br><br>EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | | | Trade Payable | | | | $151,520.60 |

Sheet no. _27_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 235,252.46

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,           Case No.   13-12783 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EXPRESS PRINTING & AD SPECIALTIES P.O. BOX 62225 LAFAYETTE, LA 70596-2225 | | | Trade Payable | | | | $11,202.49 |
| ACCOUNT NO. FASTENAL COMPANY FASTENAL INDUSTRIAL & CONSTRUCTION SUPPL P.O. BOX 978 WINONA, MN 55987 | | | Trade Payable | | | | $8,655.46 |
| ACCOUNT NO. FASTSIGNS 5601 LOCKE AVE FORT WORTH, TX 76107 | | | Trade Payable | | | | $161.21 |
| ACCOUNT NO. FAYETTE PARTS SERVICE, INC. 923 BROAD AVE BELLE VERNON, PA 15012 | | | Trade Payable | | | | $93,635.23 |

Sheet no.  28  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 113,654.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                              ,        Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FEDEX P.O. BOX 660481 DALLAS, TX 75266-0481 | | | Trade Payable | | | | $507.84 |
| ACCOUNT NO.  FIRE & SAFETY SPECIALISTS, INC PO BOX 60639 LAFAYETTE, LA 70596 | | | Trade Payable | | | | $210,677.94 |
| ACCOUNT NO.  FLEX CAPITAL TRANSPORT, LLC DBA FLEXFRAC OILFIELD 558 S. CENTRAL EXPRESSWAY RICHARDSON, TX 75080 | | | Trade Payable | | | | $2,810,992.75 |
| ACCOUNT NO.  FLEXICRAFT INDUSTRIES, INC 2315 W HUBBARD AVENUE CHICAGO, IL 60612 | | | Trade Payable | | | | $12,460.20 |
| ACCOUNT NO.  FMC TECHNOLOGIES-FLUID CONTROL DIVISION 2825 W. WASHINGTON STEPHENVILLE, TX 76401 | | | Trade Payable | | | | $478,172.51 |

Sheet no.  29  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 3,512,811.24

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOLEY, JR., DONALD I.<br>ADDRESS ON FILE | | | Note Payable / Earn Out | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FORD MOTOR CREDIT COMPANY<br>PO BOX 790072<br>ST. LOUIS, MO 63179-0072 | | | Trade Payable | | | | $427.22 |
| ACCOUNT NO.<br><br>FORUM US, INC.<br>DEPT 897<br>P.O. BOX 203325<br>DALLAS, TX 75320-3325 | | | Trade Payable | | | | $8,631.69 |
| ACCOUNT NO.<br><br>FRAC PUMP PARTS<br>P. O. BOX 381413<br>DALLAS, TX 75138-1413 | | | Trade Payable | | | | $67,500.00 |
| ACCOUNT NO.<br><br>FRAC RENTALS, LLC<br>4023 AMBASSADOR CAFFERY PKWY STE 200<br>LAFAYETTE, LA 70503 | | | Trade Payable | X | | | $1,390,709.30 |

Sheet no.  30  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 1,467,268.21

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                                    _____
              **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FRANCIS DRILLING FLUIDS, LTD. <br> P.O. BOX 677438 <br> DALLAS, TX 75267-7438 | | | Trade Payable | | | | $71,364.52 |
| ACCOUNT NO. <br><br> FRANCIS JANITORIAL SERVICES <br> 817 PITT RD <br> SCOTT, LA 70583 | | | Trade Payable | | | | $1,470.00 |
| ACCOUNT NO. <br><br> FREER INVESTMENT <br> DBA SUNBRIDGE INN & SUITES <br> 388 MEDICAL DRIVE <br> JOURDANTON, TX 78501 | | | Trade Payable | | | | $62,964.00 |
| ACCOUNT NO. <br><br> G & G SERVICES <br> PO BOX 1573 <br> MINERAL WELLS, TX 76068 | | | Trade Payable | | | | $34,500.00 |
| ACCOUNT NO. <br><br> GAUTHIER HOMES, INC. <br> P.O. BOX 62071 <br> LAFAYETTE, LA 70596 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  _31_ of _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 170,298.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                                      _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $71,942.65 |
| GE OIL & GAS PRESSURE CONTROL LP 4424 W SAM HOUSTON PKWY N, SUITE 100 HOUSTON, TX 77041 | | | | | | | |
| ACCOUNT NO. | | | Potential Claim | X | X | | Undetermined |
| GENE NOBLE, INC. DBA NOBLE ENTERPRISES - NOBLE SECURITY P. O. BOX 828 LONGVIEW, TX 75606 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $166.16 |
| GENERAL OFFICE SUPPLY CO., INC. P.O. DRAWER G LAFAYETTE, LA 70502 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $13,345.02 |
| GENSTAR POWER SERVICES, LLC PO BOX 11725 NEW IBERIA, LA 70562-1725 | | | | | | | |

Sheet no.  32  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 85,453.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEO EXPLORATION SERVICE INC.<br>12775 BUSINESS 287 N<br>FORT WORTH, TX 76179 | | | Trade Payable | | | | $7,310.00 |
| ACCOUNT NO.<br><br>GEOSAFE CHEMICALS, INC.<br>P.O. BOX 9960<br>THE WOODLANDS, TX 77387-9960 | | | Trade Payable | | | | $17,284.80 |
| ACCOUNT NO.<br><br>GLOBAL AM-TX<br>P.O. BOX 1287/120 CROUCH<br>ALVIN, TX 77512 | | | Trade Payable | | | | $21,242.61 |
| ACCOUNT NO.<br><br>GRACE INSTRUMENT COMPANY<br>9434 KATY FREEWAY SUITE 300<br>HOUSTON, TX 77055 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>GRAINGER, INC.<br>DEPT. 871346003<br>P. O. BOX 419267<br>KANSAS CITY, MO 64141-6267 | | | Trade Payable | | | | $90,682.17 |

Sheet no.  33  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 136,519.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRANDE FORD TRUCK SALES, INC.<br>4562 IH-10 EAST<br>SAN ANTONIO, TX 78219-4205 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>GREAT NORTHERN SAND LLC<br>PO BOX 702067<br>TULSA, OK 74170-2067 | | | Potential Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREENE COUNTY HOTEL ASSOCIATES, LP<br>DBA HAMPTON INN WAYNESBURG<br>227 GREENE PLAZA<br>WAYNESBURG, PA 15370 | | | Trade Payable | | | | $27,771.35 |
| ACCOUNT NO.<br><br>GREENE S ENERGY GROUP, LLC<br>C/O WELLS & CUELLAR, PC<br>ATTN: JEFFREY D. STEWART<br>440 LOUISIANA, SUITE 718<br>HOUSTON, TX 77002 | | | Litigation Claim; Case No. 2013-64723 | X | X | X | Undetermined |

Sheet no.   34  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 27,771.35

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                   **Debtor**                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GREENE'S ENERGY GROUP DBA CHEROKEE SERVICES P. O. BOX 676263 DALLAS, TX 75267-6263 | | | Trade Payable | | | | $240,309.32 |
| ACCOUNT NO. <br><br> GUARDIAN P. O. BOX 824395 PHILADELPHIA, PA 19182-4395 | | | Trade Payable | | | | $48,555.78 |
| ACCOUNT NO. <br><br> GULF-PRO SERVICES PO BOX 228 HOUMA, LA 70361 | | | Trade Payable | | | | $53,027.08 |
| ACCOUNT NO. <br><br> GULFSIDE FABRICATORS LLC P. O. BOX 552 BROUSSARD, LA 70518 | | | Trade Payable | | | | $134,092.15 |
| ACCOUNT NO. <br><br> GULFSTREAM SERVICES, INC 103 DICKSON RD HOUMA, LA 70363 | | | Trade Payable | | | | $300,079.79 |

Sheet no. _35_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 776,064.12

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                  Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUY'S TOWING SERVICE, INC.<br>P.O. BOX 60816<br>LAFAYETTE, LA 70593 | | | Trade Payable | | | | $316.40 |
| ACCOUNT NO.<br><br>H-FORCE LLC<br>P. O. BOX 118<br>MINDEN, TX 75680 | | | Trade Payable | | | | $51,068.00 |
| ACCOUNT NO.<br><br>HABETZ OILFIELD SALTWATER SERVICES<br>PO BOX 1552<br>CROWLEY, LA 70527 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HAMM'S OILFIELD GOODS AND SERVICES LLC<br>P. O. BOX 2091<br>FLINT, TX 75762 | | | Trade Payable | | | | $37,003.61 |
| ACCOUNT NO.<br><br>HB II SAFETY RESOURCES, LLC<br>12400 HWY 191<br>MIDLAND, TX 79707 | | | Trade Payable | | | | $4,600.00 |

Sheet no.  36  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 92,988.01

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEADWATERS RESOURCES<br>P. O. BOX 843922<br>DALLAS, TX 75284-3922 | | | Trade Payable | | | | $9,469.39 |
| ACCOUNT NO.<br><br>HECKMAN WATER RESOURCES, INC.<br>102256 IH 37<br>PLEASANTON, TX 78064 | | | Trade Payable | | | | $33,405.69 |
| ACCOUNT NO.<br><br>HF OILFIELD SUPPLY, INC<br>2082 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088 | | | Trade Payable | | | | $96,161.11 |
| ACCOUNT NO.<br><br>HF OILFIELD SUPPLY, INC.<br>C/O FRASER, WILSON & BRYAN, PC<br>ATTN: CAREY FRASER<br>193 S. GRAHAM<br>STEPHENVILLE, TX 76401 | | | Litigation Claim; Case No. CIV-13-0795 | X | X | X | Undetermined |

Sheet no. _37_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 139,036.19

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HIGH COUNTRY EXPRESS, INC.<br>P. O. BOX 4539<br>CAROL STREAM, IL 60197-4539 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HIGHTOWER, RICKY<br>ADDRESS ON FILE | | | Workers Compensation Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HILL COUNTRY STAFFING<br>P. O. BOX 830<br>BURNET, TX 78611 | | | Trade Payable | | | | $15,612.20 |
| ACCOUNT NO.<br><br>HOBBS, DOUGLAS<br>ADDRESS ON FILE | | | Note Payable / Earn Out | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HON SONIA G. MENDOZA<br>ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |

Sheet no.  38  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,612.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HON. CINDY KUBICEK<br>ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HON. RANDALL VANDEVENTER<br>ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HOSE SPECIALTY & SUPPLY OF LAFAYETTE INC<br>P.O. BOX 62600<br>DEPT. 1225<br>NEW ORLEANS, LA 70162-2600 | | | Trade Payable | | | | $7,518.13 |
| ACCOUNT NO.<br><br>HOWARD & ASSOCIATES INTERNATIONAL, INC<br>1416 S HUGH WALLIS RD<br>LAFAYETTE, LA 70508 | | | Trade Payable | | | | $15,130.94 |

Sheet no.  39  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 22,649.07

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOWARD SUPPLY COMPANY, LLC <br> DEPT 312 <br> P. O. BOX 4869 <br> HOUSTON, TX 77210-4869 | | | Trade Payable | | | | $28,601.10 |
| ACCOUNT NO. <br><br> HTC EXPRESS, INC. <br> P. O. BOX 188 <br> ROFF, OK 74865 | | | Trade Payable | | | | $296,165.30 |
| ACCOUNT NO. <br><br> HTD-DENVER OFFICE INVESTMENTS, LLC <br> DBA HTD-HUDSON BAY <br> MS 310146 <br> PO BOX 24675 <br> SEATTLE, WA 98124-0675 | | | Trade Payable | | | | $4,480.00 |
| ACCOUNT NO. <br><br> HUB CITY FORD <br> P.O. BOX 90670 <br> LAFAYETTE, LA 70509 | | | Trade Payable | | | | $7,754.90 |

Sheet no.  40  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 337,001.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HUNTER STEEL AND SUPPLY, LLC <br> DBA HUNTER SPS <br> 121 ABIGAYLE'S ROW <br> SCOTT, LA 70583 | | | Trade Payable | | | | $327,321.13 |
| ACCOUNT NO. <br><br> HYDRADYNE HYDRAULICS, LLC <br> PO BOX 974799 <br> DALLAS, TX 75397-4799 | | | Trade Payable | | | | $13,114.21 |
| ACCOUNT NO. <br><br> IBEX INDUSTRIES, INC. <br> DBA FARNHAM & PFILE COMPANY, INC. <br> 1200 MARONDA WAY, STE 403B <br> MONESSEN, PA 15062 | | | Trade Payable | | | | $33,020.00 |
| ACCOUNT NO. <br><br> ILLINI STATE TRUCKING CO. <br> 7020 CLINE AVENUE <br> HAMMOND, IN 46323 | | | Trade Payable | | | | $412,279.00 |

Sheet no.   41  of   110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 785,734.34

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ILLINI STATE TRUCKING CO. C/O COX SMITH MATTHEWS INCORPORATED ATTN: MEGAN BISHOP 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO, TX 78205 | | | Litigation Claim; Case No. 2013-63043 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INDUSTRIAL RUBBER, INC. P.O. BOX 95389 OKLAHOMA CITY, OK 73143-5389 | | | Trade Payable | | | | $82,449.16 |
| ACCOUNT NO. <br><br> INSTITUTE FOR MIND & BODY WELLNESS 6801 MCPHERSON STE 213 LAREDO, TX 78041 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> INTRACOASTAL LIQUID MUD, INC. P. O. BOX 51784 LAFAYETTE, LA 70505 | | | Trade Payable | | | | $9,315.60 |

Sheet no.  42  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 91,764.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON HORSE FLOW CONTROL SYSTEMS<br>14935 JACINTO PORT BOULEVARD<br>HOUSTON, TX 77015 | | | Trade Payable | | | | $1,023,538.00 |
| ACCOUNT NO.<br><br>IV KINGS OILFIELD SERVICES<br>P. O. BOX 69570<br>ODESSA, TX 79769 | | | Trade Payable | | | | $78,069.24 |
| ACCOUNT NO.<br><br>JACKSON PARISH SHERIFF'S OFFICE<br>500 EAST COURT ST. ROOM 100<br>JONESBORO, LA 712513400 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JC FODALE ENERGY SERVICES, LLC<br>6508 W 70TH ST<br>SHREVEPORT, LA 71129 | | | Trade Payable | | | | $17,391.50 |

Sheet no.   43  of   110   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,118,998.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                    ,           Case No.   **13-12783 (KG)**
　　　　　　　　　　　　　**Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　 JEREH NO. 9 JEREH RD LAISHAN DISTRICT YANTAI CITY, SHANDONG PROVINCE, CHINA | | | Trade Payable | | | | $4,637,103.79 |
| ACCOUNT NO.　 JET STREAM, LLC 4023 AMBASSADOR CAFFERY PKWY SUITE 200 LAFAYETTE, LA 70503 | | | Trade Payable | | | | $41,477.08 |
| ACCOUNT NO.　 JLS SAFETY LLC 109 LARK HILL RD. FLORESVILLE, TX 78114 | | | Trade Payable | | | | $6,125.00 |
| ACCOUNT NO.　 JOE TEX XPRESS, INC. 619 W. RUTHERFORD ST. MOUNT VERNON, TX 75457 | | | Trade Payable | | | | $14,693.69 |

Sheet no. __44_ of __110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 4,699,399.56

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                    ,          Case No.  **13-12783 (KG)**
                                **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN H CARTER CO. INC<br>17630 PERKINS RD<br>BATON ROUGE, LA 70810 | | | Trade Payable | | | | $7,947.91 |
| ACCOUNT NO.<br><br>JOHN PAC, INC.<br>P.O. BOX 1566<br>CROWLEY, LA 70527-1566 | | | Trade Payable | | | | $1,801.98 |
| ACCOUNT NO.<br><br>JONES WALKER<br>201 ST. CHARLES AVE- 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | Trade Payable | | | | $17,586.64 |
| ACCOUNT NO.<br><br>JOSEPH P SARKIES<br>DBA SARCO ENTERPRISES LLC<br>420 MECHE RD<br>CARENCRO, LA 70520 | | | Trade Payable | | | | $31,828.11 |
| ACCOUNT NO.<br><br>K & C HOSE & SUPPLY, LLC<br>P. O. BOX 5513<br>LONGVIEW, TX 75608 | | | Trade Payable | | | | $14,858.32 |

Sheet no. _45_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 74,022.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>K-SOLV, LP<br>908 TOWN & COUNTRY LANE, SUITE #450<br>HOUSTON, TX 77024 | | | Trade Payable | | | | $22,475.41 |
| ACCOUNT NO.<br><br>KARNES ELECTRIC COOPERATIVE, INC.<br>P. O. BOX 7<br>KARNES CITY, TX 78118 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KEITH & SON COMPANY, INC. DBA KEITH A/C & HEATING-CLAYTON KEITH<br>909 EAST END BOULEVARD NORTH<br>MARSHALL, TX 75670 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KENTWOOD SPRINGS<br>DS WATERS OF AMERICA, LP<br>P.O. BOX 660579<br>DALLAS, TX 75266-0579 | | | Trade Payable | | | | $165.09 |

Sheet no.   46  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 22,640.50

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEYSTONE OILFIELD FABRICATION, LLC<br>1870 FM 407<br>RHOME, TX 76078 | | | Trade Payable | | | | $354,949.16 |
| ACCOUNT NO.<br><br>KILGORE OPERATORS, LLC<br>200 BEAULLIEU DR BLDG 8<br>LAFAYETTE, LA 70508 | | | Trade Payable | | | | $12,355.20 |
| ACCOUNT NO.<br><br>KINSEL FORD - MERCURY, INC. DBA KINSEL FORD - PLEASANTON<br>121 S. MAIN<br>PLEASANTON, TX 78064 | | | Trade Payable | | | | $6,350.46 |
| ACCOUNT NO.<br><br>KIRBY-SMITH MACHINERY, INC<br>PO BOX 270360<br>OKLAHOMA CITY, OK 73137 | | | Trade Payable | | | | $164,418.40 |

Sheet no.   47  of   110   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 538,073.22

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                          _____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KRS SERVICES LLC<br>DBA MERRY MAIDS<br>PO BOX 91404<br>LAFAYETTE, LA 70509 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LA DEPT OF TRANSPORTATION & DEVELOPMENT<br>ATTN: WEIGHTS & STANDARDS OFFICE<br>P.O. BOX 94042<br>BATON ROUGE, LA 708049042 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LABI - LOUISIANA ASSOC.OF BUSINESS & IND.<br>P O BOX 80258<br>BATON ROUGE, LA 70898-0258 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LADD INDUSTRIES, LLC<br>PO BOX 802076<br>CHICAGO, IL 60680 | | | Potential Claim | X | X | | Undetermined |

Sheet no.   48  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | | | Trade Payable | | | | $183,351.66 |
| ACCOUNT NO.<br><br>LAFAYETTE PARISH SHERIFF'S OFFICE<br>ATTN:  GARNISHMENTS<br>P.O. DRAWER 3508<br>LAFAYETTE, LA 70502 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LAFAYETTE THREADED PRODUCTS, INC.<br>P. O. BOX 81607<br>BROUSSARD, LA 70518 | | | Trade Payable | | | | $49.08 |
| ACCOUNT NO.<br><br>LANDMARK SAFETY, LLC<br>4400 AMBASSADOR CAFFERY, STE. A#310<br>LAFAYETTE, LA 70508-6706 | | | Trade Payable | | | | $21,300.00 |

Sheet no.  49  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 204,700.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LANDRY - HARRIS & CO., LLC<br>P.O. BOX 2456<br>LAFAYETTE, LA 70502-2456 | | | Trade Payable | | | | $840,445.40 |
| ACCOUNT NO.<br><br>LDC FUNDING LLC<br>DBA PEOPLES NATURAL GAS CO LLC<br>P. O. BOX 644760<br>PITTSBURGH, PA 15264-4760 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LDPS<br>OFFICE OF MOTOR VEHICLES<br>PO BOX 60084<br>NEW ORLEANS, LA 70160-0084 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LEEK SAFETY & FIRE EQUIPMENT, INC.<br>P. O. BOX 1583<br>ODESSA, TX 79760 | | | Trade Payable | | | | $6,852.01 |

Sheet no.   50  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 847,297.41

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $108,723.40 |
| LINDE NORTH AMERICA, INC. DBA LINDE, LLC-CYNTHIA FURET 88718 EXPEDITE WAY CHICAGO, IL 60695 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $17,515.98 |
| LOUISIANA BLASTING & COATING, INC. 4218 COTEAU ROAD - HWY 88 NEW IBERIA, LA 70560 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $5,340.50 |
| LOUISIANA CRANE AND CONSTRUCTION, LLC DEPARTMENT 373 P. O. BOX 4652 HOUSTON, TX 77210-4652 | | | | | | | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| LOUISIANA DEPARTMENT OF LABOR P.O. BOX 94050 BATON ROUGE, LA 70804 | | | | X | X | | |

Sheet no.  51 of  110 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 131,579.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,                    Case No.   13-12783 (KG)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOUISIANA DEPARTMENT OF MOTOR VEHICLES STATE OF LOUISIANA P.O. BOX 66196 BATON ROUGE, LA 70896 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LOUISIANA DEPARTMENT OF NATURAL RESOURCES 617 NORTH 3RD STREET BATON ROUGE, LA 70804 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LOUISIANA DEPARTMENT OF REVENUE P.O. BOX 201 BATON ROUGE, LA 70821-0201 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LOUISIANA DEPARTMENT OF REVENUE P O BOX 91011 BATON ROUGE, LA 708219011 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  52  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                              LOUISIANA DEPARTMENT OF REVENUE PO BOX 1231 BATON ROUGE, LA 70821-1231 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.                                                              LOUISIANA DEPARTMENT OF SAFETY AND CORRECTIONS OFFICE OF MOTOR VEHICLES PO BOX 64886 BATON ROUGE, LA 70896-4886 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.                                                              LOUISIANA DOTD ATTN:  WEIGHTS & STANDARDS OFFICE P.O. BOX 94042 BATON ROUGE, LA 708049042 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.                                                              LOUISIANA RADIO COMMUNICATIONS, INC. PO BOX 3143 LAKE CHARLES, LA 70602 | | | Trade Payable | | | | $31,314.30 |

Sheet no. _53_of_110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 31,314.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,           Case No.   13-12783 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOUISIANA VALVE SOURCE, INC<br>PO BOX 2231<br>LAFAYETTE, LA 70502 | | | Trade Payable | | | | $38,505.00 |
| ACCOUNT NO.<br><br>LPWDN<br>307 RUE SCHOLASTIQUE<br>LAFAYETTE, LA 70507 | | | Trade Payable | | | | $329.39 |
| ACCOUNT NO.<br><br>MAHTOOK & LAFLEUR, LLC<br>PO BOX 3089<br>LAFAYETTE, LA 70502 | | | Trade Payable | | | | $12,790.00 |
| ACCOUNT NO.<br><br>MANSI GLOBIZ, INC. D/B/A MG INGREDIENTS (MGI)<br>ATTN: JOE VIRENE<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON, TX 77056 | | | Demand Letter | X | X | X | Undetermined |

Sheet no.   54  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 51,624.39

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**          ,          Case No.   **13-12783 (KG)**
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARINE TURBINE TECHNOLOGIES, L.L.C. 298 LOUISIANA ROAD PORT OF WEST ST. MARY FRANKLIN, LA 70538 | | | Trade Payable | X | | | $1,565,755.05 |
| ACCOUNT NO. <br><br> MARSHALL INN KEEPERS 1 LLP DBA HOLIDAY INN EXPRESS & SUITES PO BOX 2313 MARSHALL, TX 75671-2313 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> MARTIN ENERGY SERVICES, LLC C/O BECK RIDDEN, LLP ATTN: TROY FORD ONE HOUSTON CENTER 1221 MCKINNEY STREET, SUITE 4500 HOUSTON, TX 77010 | | | Litigation Claim; Case No. 2013-27992 | X | X | X | Undetermined |

Sheet no. _55_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,565,755.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MASS P. BLACKWELL, JR. C/O PAJARES & SCHNEXNAYDRE, LLC ATTN: DAVID J. SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE, LA 70471 | | | Litigation Claim; Case No. 2013-14805-H | X | X | X | Undetermined |
| ACCOUNT NO.  MASTER PUMPS & EQUIPMENT CORP PO BOX 678483 DALLAS, TX 75267-8483 | | | Trade Payable | | | | $10,183.39 |
| ACCOUNT NO.  MATHESON TRI-GAS, INC. P. O. BOX 347297 PITTSBURGH, PA 15251-4297 | | | Trade Payable | | | | $489.93 |
| ACCOUNT NO.  MAXON ENTERPRISES, LLC 466 YORKCHESTER HOUSTON, TX 77079 | | | Trade Payable | | | | $229,184.23 |

Sheet no.  56 _of_ 110 _continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 239,857.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                          ,         Case No.   13-12783 (KG)
                         Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCINTYRE INVESTMENTS, LLC<br>3221 VETERANS MEMORIAL BLVD<br>SUITE B<br>ABBEVILLE, LA 70510 | | | Trade Payable | | | | $8,403.73 |
| ACCOUNT NO.<br><br>MCINTYRE INVESTMENTS, LLC<br>3221 VETERANS MEMORIAL BLVD<br>SUITE B<br>ABBEVILLE, LA 70510 | | | Note Payable / Earn Out | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO, IL 60680 | | | Trade Payable | | | | $5,763.43 |
| ACCOUNT NO.<br><br>MCNAY-WILLIAMS LLC<br>DBA MICROTEL INNS & SUITES<br>300 COMFORT LANE<br>WAYNESBURG, PA 15370 | | | Trade Payable | | | | $62,319.66 |
| ACCOUNT NO.<br><br>MEDEXPRESS URGENT CARE<br>P. O. BOX 7964<br>BELFAST, ME 04915 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  _57_ of _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 76,486.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEZCO FABRICATION<br>207 ARABIAN DRIVE<br>LAFAYETTE, LA 70507 | | | Trade Payable | | | | $28,745.00 |
| ACCOUNT NO.<br><br>MGM AURORA NORTHSTAR, LLC<br>MGM NORTHSTAR, LLC<br>MGM NORTHSTAR, LLC<br>PO BOX 1767<br>CONROE, TX 77305 | | | Trade Payable | | | | $7,844.22 |
| ACCOUNT NO.<br><br>MIDWEST HOSE & SPECIALTY, INC.<br>P.O. BOX 96558<br>OKLAHOMA CITY, OK 73143 | | | Trade Payable | | | | $35,493.27 |
| ACCOUNT NO.<br><br>MIKE'S FILTER & SUPPLY, INC.<br>2277 DENLEY ROAD<br>HOUMA, LA 70363 | | | Trade Payable | | | | $124.32 |

Sheet no.   58  of   110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 72,206.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____              _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MISSISSIPPI SAND, LLC<br>12209 BIG BEND ROAD<br>KIRKWOOD, MO 63122 | | | Trade Payable | | | | $337,390.20 |
| ACCOUNT NO.<br><br>MISSISSIPPI SAND, LLC<br>C/O COX SMITH MATTHEWS INCORPORATED<br>ATTN: MEGAN BISHOP<br>112 E. PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | | Litigation Claim; Case No. 2013-63250 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MODEL CLEANERS UNIFORMS & APPAREL, LLC<br>DBA MODEL UNIFORMS<br>100 THIRD STREET<br>CHARLEROI, PA 15022 | | | Trade Payable | | | | $598.57 |
| ACCOUNT NO.<br><br>MON-VALLEY OFFICE EQUIPMENT CO., INC.<br>17 MCKEAN AVE<br>CHARLEROI, PA 15022 | | | Trade Payable | | | | $30,424.67 |

Sheet no.  59 of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 368,413.44

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MONSEY, TOMMY <br> ADDRESS ON FILE | | | Note Payable / Earn Out | X | X | | Undetermined |
| ACCOUNT NO. <br> MOODY, MORENO, & RUCKS, L.L.C. <br> P.O. BOX 4033-C <br> LAFAYETTE, LA 70502 | | | Note Payable / Earn Out | X | X | | Undetermined |
| ACCOUNT NO. <br> MOORE, EDWIN E. <br> ADDRESS ON FILE | | | Workers Compensation Claim | X | X | | Undetermined |
| ACCOUNT NO. <br> MORENO PROPERTIES, LLC <br> 4023 AMBASSADOR CAFFERY PKWY <br> STE 200 <br> LAFAYETTE, LA 70503 | | | Trade Payable | X | | | $633,869.56 |

Sheet no.  60  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 633,869.56

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MORENO, MICHEL<br>ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MOTION INDUSTRIES, INC.<br>P.O. BOX 504606<br>SAINT LOUIS, MO 63150-4606 | | | Trade Payable | | | | $278,728.66 |
| ACCOUNT NO.<br><br>MOTOR VEHICLE INSPECTION/<br>MAIL SLIP A26<br>P. O. BOX 66614<br>BATON ROUGE, LA 70896 | | | Trade Payable | | | | $76.00 |
| ACCOUNT NO.<br><br>MUSKIE PROPPANT, LLC<br>1125 N. BROADWAY ST., SUITE #2<br>MENOMONIE, WI 54751 | | | Trade Payable | | | | $73,447.63 |
| ACCOUNT NO.<br><br>NALCO COMPANY<br>P.O. BOX 70716<br>CHICAGO, IL 60673-0716 | | | Trade Payable | | | | $20,423.23 |

Sheet no.  61 _of_ 110 _continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 372,675.52

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIONAL OILWELL<br>P.O. BOX 200338<br>DALLAS, TX 75320-0338 | | | Trade Payable | | | | $170,281.18 |
| ACCOUNT NO.<br><br>NATIONAL OILWELL VARCO<br>DBA TEXAS OIL TOOLS<br>PO BOX 201962<br>DALLAS, TX 75320-1962 | | | Trade Payable | | | | $251,213.42 |
| ACCOUNT NO.<br><br>NATIONAL OILWELL VARCO L.P.<br>DBA MARTIN DECKER TOTCO-CARENCRO<br>P.O. BOX 201153<br>DALLAS, TX 75320-1153 | | | Trade Payable | | | | $2,314,300.53 |
| ACCOUNT NO.<br><br>NATIONAL WELDING SUPPLY<br>CO., INC.<br>P. O. BOX 9786<br>NEW IBERIA, LA 70562-9786 | | | Trade Payable | | | | $8,382.94 |

Sheet no.   62  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,744,178.07

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
             **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIVE OILFIELD SERVICES, LLC<br>P. O. BOX 101913<br>FORT WORTH, TX 76185 | | | Trade Payable | | | | $371,808.21 |
| ACCOUNT NO.<br><br>NCH CORPORATION<br>DBA MANTEK DIVISION<br>PO BOX 152170<br>IRVING, TX 75015-2170 | | | Trade Payable | | | | $33,479.83 |
| ACCOUNT NO.<br><br>NEVILL DOCUMENT SOLUTIONS, LLC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>NEW BELL HOSPITALITY INC.<br>DBA HOLIDAY INN EXPRESS & SUITES<br>181 FINLEY ROAD<br>BELLE VERNON, PA 15012 | | | Trade Payable | | | | $108.99 |

Sheet no.  63  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 405,397.03

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| NEW MEXICO ENVIRONMENT DEPARTMENT RADIATION PROTECTION FUND P. O. BOX 5469 SANTE FE, NM 87502-5469 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $60.32 |
| NI WELDING SUPPLY, LLC DBA TNT GAS & SUPPLY 125 THRUWAY PARK BROUSSARD, LA 70518 | | | | | | | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| NORTH TEXAS TOLLWAY AUTHORITY PO BOX 660244 DALLAS, TX 75266-0244 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $343,769.14 |
| NORTHERN WHITE SAND LLC 3811 TURTLE CREEK BLVD., SUITE 1200 DALLAS, TX 75219 | | | | | | | |

Sheet no.  64  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 343,829.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> O-TEX HOLDINGS, INC. <br> DBA O-TEX PUMPING <br> 37044 EAST CR 1690 <br> WYNNEWOOD, OK 73098 | | | Trade Payable | | | | $88,000.00 |
| ACCOUNT NO. <br><br> OFFICE OF MOTOR VEHICLES <br> STATE OF LOUISIANA <br> P.O. BOX 60081 <br> NEW ORLEANS, LA 701600081 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OFFICE OF STATE POLICE <br> P.O. BOX 61047 <br> NEW ORLEANS, LA 70161 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OFFICE OF STATE POLICE <br> FINANCIAL SERVICES DIVISION <br> PUBLIC SAFETY SERVICES <br> BATON ROUGE, LA 708966909 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  65  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 88,000.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,                    Case No.  13-12783 (KG)
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OFFICE OF THE ATTORNEY GENERAL<br>TX CHILD SUPPORT SDU<br>P.O. BOX 659791<br>SAN ANTONIO, TX 782659791 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>OFM PUMP, INC.<br>PO BOX 12192<br>ODESSA, TX 79768 | | | Trade Payable | | | | $39,586.44 |
| ACCOUNT NO.<br><br>OIL CENTER RESEARCH LLC<br>P. O. BOX 91510<br>LAFAYETTE, LA 70509 | | | Trade Payable | | | | $9,638.42 |
| ACCOUNT NO.<br><br>OIL PATCH PETROLEUM, INC.<br>1526 N PADRE ISLAND DR<br>CORPUS CHRISTI, TX 78408 | | | Trade Payable | | | | $13,130.57 |

Sheet no.  66  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 62,355.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $6,967.48 |
| OIL STATES ENERGY SERVICES, L.L.C. 45-3649222 PO BOX 203567 DALLAS, TX 75320-3567 | | | | | | | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| OKLAHOMA DEPARTMENT OF HUMAN SERVICES OKLAHOMA CENTRALIZED SUPPORT REGISTRY P. O. BOX 268809 OKLAHOMA CITY, OK 73126 | | | | X | X | | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY P.O. BOX 1677 OKLAHOMA CITY, OK 73101-1677 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $25,771.50 |
| OLD SCHOOL LOGISTICS, INC. 2310 W. HENDERSON ST. CLEBURNE, TX 76031 | | | | | | | |

Sheet no.  67  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 32,738.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ONG-TSI INC. <br> C/O JOHNSON DELUCA KURISKY & GOULD, P.C. <br> ATTN: GEORGE A. KURISKY, JR. <br> 1221 LAMAR, SUITE 1000 <br> HOUSTON, TX 77010 | | | Litigation Claim; Case No. 2013-64643 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ONG-TSI, INC. <br> 1724 TOPEKA DRIVE <br> NORMAN, OK 73069 | | | Trade Payable | | | | $293,234.63 |
| ACCOUNT NO. <br><br> OPW ENGINEERED SYSTEMS <br> 21714 NETWORK PLACE <br> CHICAGO, IL 60673-1217 | | | Trade Payable | | | | $324,222.58 |
| ACCOUNT NO. <br><br> OVERHEAD DOOR COMPANY <br> P.O. BOX 80797 <br> LAFAYETTE, LA 70598 | | | Trade Payable | | | | $293.01 |

Sheet no.  68  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 617,750.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,           Case No.  13-12783 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>P & W SALES, INC.<br>405 N. HWY 135<br>KILGORE, TX 75662 | | | Trade Payable | | | | $196,009.59 |
| ACCOUNT NO.<br><br>PANALPINA, INC<br>201 EVANS RD STE 301<br>NEW ORLEANS, LA 70141 | | | Trade Payable | | | | $10,866.81 |
| ACCOUNT NO.<br><br>PARKER COUNTY SUD<br>500 BROCK SPUR<br>MILLSAP, TX 76066 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>PCEC MANEK LLC<br>3838 OAK LAWN AVE., SUITE 1775<br>DALLAS, TX 75219 | | | Trade Payable | | | | $42,500.00 |
| ACCOUNT NO.<br><br>PEI GENESIS, INC<br>4747 W CLEVELAND RD<br>SOUTH BEND, IN 46628 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  69  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 249,376.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PEL-STATE BULK PLANT, LLC C/O POTTER MINTON ATTN: JAMES L. HEDRICK 110 N COLLEGE, SUITE 500 TYLER, TX 75702 | | | Litigation Claim; Case No. 13-07-12049-DCVAJA | X | X | X | Undetermined |
| ACCOUNT NO.  PEL-STATE BULK PLANT, LLC C/O JOHN W. PETRY PO BOX 218 CARRIZO SPRINGS, TX 78834 | | | Litigation Claim; Case No. 13-07-12049-DCVAJA | X | X | X | Undetermined |
| ACCOUNT NO.  PEL-STATE BULK PLANT, LLC DBA PEL-STATE SERVICES 333 TEXAS ST., #2121 SHREVEPORT, LA 71101 | | | Trade Payable | | | | $2,872,200.94 |
| ACCOUNT NO.  PENN TRANSPORT LLC C/O COOK, YANCEY, KING & CALLOWAY ATTN: W. LAKE HEARNE 333 TEXAS STREET, SUITE 1700 PO BOX 22260 SHREVEPORT, LA 71120-2260 | | | Litigation Claim; Case No. 13-5501B | X | X | X | Undetermined |

Sheet no.  70  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,872,200.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PENN TRANSPORT, LLC<br>6891 PATRICK LANE<br>SHREVEPORT, LA 71129 | | | Trade Payable | | | | $99,798.05 |
| ACCOUNT NO.<br><br>PENNZOIL-QUAKER STATE COMPANY<br>DBA SOPUS PRODUCTS<br>P. O. BOX 7247-6236<br>PHILADELPHIA, PA 19170-6236 | | | Trade Payable | | | | $70,375.82 |
| ACCOUNT NO.<br><br>PFP TECHNOLOGY, LLC<br>14227 FERN DR<br>HOUSTON, TX 77079 | | | Trade Payable | | | | $178,302.75 |
| ACCOUNT NO.<br><br>PHELPS DUNBAR, L.L.P<br>365 CANAL ST., STE 2000<br>NEW ORLEANS, LA 70130 | | | Trade Payable | | | | $13,334.24 |

Sheet no.  71  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 361,810.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PIPE MOVERS, INC.<br>DBA PMI PIPE, STEEL & SUPPLIES<br>P. O. BOX 200424<br>SAN ANTONIO, TX 78220 | | | Trade Payable | | | | $14,940.32 |
| ACCOUNT NO.<br><br>PIPE MOVERS, INC., D/B/A PMI STEEL PIPE<br>C/O LAW OFFICES OF IRA M. KARP<br>ATTN: IRA M. KARP<br>320 LEXINGTON AVE<br>SAN ANTONIO, TX 78215-1913 | | | Litigation Claim; Case No. 389088 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRAYOSA HOSPITALTIY, LLC<br>D/B/A HAMPTON INN<br>ATTN: GRANT M GAINES<br>15303 HUEBNER ROAD, BLDG. 15<br>SAN ANTONIO, TX 78248 | | | Demand Letter | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PREFERRED QUALITY CHEMICALS, LLC<br>1604 N. MARKET ST<br>SHREVEPORT, LA 71107-5208 | | | Trade Payable | | | | $4,804,882.63 |

Sheet no.  72  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 4,819,822.95

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                    ,          Case No.   **13-12783 (KG)**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PREFERRED RESIN HOLDING COMPANY, LLC<br>34495 STATE HIGHWAY 22<br>GENOA, NE 68640 | | | Trade Payable | | | | $2,227,010.40 |
| ACCOUNT NO.<br><br>PREFERRED SANDS OF MINNESOTA, LLC<br>497 SETTLERS RIDGE PARKWAY<br>WOODBURY, MN 55129 | | | Trade Payable | | | | $1,201,394.53 |
| ACCOUNT NO.<br><br>PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | | | Trade Payable | | | | $296,328.95 |
| ACCOUNT NO.<br><br>PREMIER SILICA LLC<br>P. O. BOX 847932<br>DALLAS, TX 75284-7932 | | | Trade Payable | | | | $8,986.20 |
| ACCOUNT NO.<br><br>PRONEXUS BUSINESS SOLUTIONS, INC.<br>33014 TAMINA ROAD<br>MAGNOLIA, TX 77354 | | | Trade Payable | | | | $1,110.00 |

Sheet no.  _73_ of _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 3,734,830.08

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
_____              _____
            **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PROSOURCE TECHNOLOGIES, LLC <br> 7223 EMPIRE CENTRAL DRIVE <br> HOUSTON, TX 77040 | | | Trade Payable | | | | $807,350.66 |
| ACCOUNT NO. <br><br> QUALITY ENERGY SERVICES, INC <br> PO BOX 3190 <br> HOUMA, LA 70361 | | | Trade Payable | | | | $73,313.35 |
| ACCOUNT NO. <br><br> QUALITY PRODUCTS COMPANY, INC. <br> 21732 PROVINCIAL BLVD. <br> UNIT 180 BLDG H <br> KATY, TX 77450 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> QUALITY TUBING, INC. <br> P.O. BOX 201155 <br> DALLAS, TX 75320-1155 | | | Trade Payable | | | | $293,209.02 |

Sheet no.   74  of   110   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,173,873.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                          **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUANTUM ENERGY CHEMICALS, LLC<br>C/O REEF SERVICES, LLC<br>P. O. BOX 203187 DEPT 18703<br>DALLAS, TX 75320-3187 | | | Trade Payable | | | | $65,334.79 |
| ACCOUNT NO.<br><br>R & H MACHINE, LLC<br>P.O. BOX 8606<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $23,308.66 |
| ACCOUNT NO.<br><br>RALO'S LUBE & AUTO CENTER<br>PO BOX 2186<br>MARSHALL, TX 75671 | | | Trade Payable | | | | $5,480.74 |
| ACCOUNT NO.<br><br>RALPH W. STAATS<br>DBA MEDINA COUNTY COLLISION<br>340 CR 341<br>HONDO, TX 78861 | | | Trade Payable | | | | $8,702.91 |

Sheet no.  75  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 102,827.10

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RALPH'S INDUSTRIAL ELECTRONIC SUPPLIES<br>P.O. BOX 60700<br>LAFAYETTE, LA 70596 | | | Trade Payable | | | | $233.08 |
| ACCOUNT NO.<br><br>RAM TRANSIT LINES<br>3651 S. NOAH DRIVE<br>SAXONBURG, PA 16056 | | | Trade Payable | | | | $536,908.25 |
| ACCOUNT NO.<br><br>RAPID FLOW TESTING DBA OILFIELD EQUIPMENT RENTAL, LLC<br>P. O. BOX 905<br>HOBBS, NM 88241 | | | Trade Payable | | | | $139,989.84 |
| ACCOUNT NO.<br><br>REAGENT CHEMICAL & RESEARCH, INC.<br>P.O. BOX 416228<br>BOSTON, MA 02241-6228 | | | Trade Payable | | | | $164,783.33 |

Sheet no.  76  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 841,914.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc._____,      Case No.__13-12783 (KG)_____
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RECOVERED WATER INDUSTRIES, LLC DBA RWI P. O. BOX 678714 DALLAS, TX 75267-8714 | | | Trade Payable | | | | $395,337.50 |
| ACCOUNT NO.<br><br>RECOVERED WATER INDUSTRIES, LLC D/B/A RWI C/O LYNCH, CHAPPELL & ALSUP, PC THE SUMMIT, SUITE 700 300 NORTH MARIENFIELD MIDLAND, TX 79701 | | | Litigation Claim; Case No. CV13-00475 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RED DEER IRONWORKS USA INC 873 HUMBLE CAMP RD PLEASANTON, TX 78064 | | | Trade Payable | | | | $83,784.55 |
| ACCOUNT NO.<br><br>RED MAN PIPE & SUPPLY DBA MCJUNKIN RED MAN CORP. P.O. BOX 676316 DALLAS, TX 75267-6316 | | | Trade Payable | | | | $8,755.08 |

Sheet no. _77_of_110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 487,877.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> REEF SERVICES, LLC <br> OPERATING DEPT 18703 <br> P. O. BOX 203187 <br> DALLAS, TX 75320 | | | Trade Payable | | | | $5,359.33 |
| ACCOUNT NO. <br><br> RELIANT ENERGY <br> P. O. BOX 650475 <br> DALLAS, TX 75265-0475 | | | Trade Payable | | | | $641.06 |
| ACCOUNT NO. <br><br> RETTEW ASSOCIATES INC <br> 3020 COLUMBIA AVENUE <br> LANCASTER, PA 17603 | | | Trade Payable | | | | $8,973.96 |
| ACCOUNT NO. <br><br> RIVER RENTAL TOOLS, INC. <br> 109 DERRICK ROAD <br> BELLE CHASSE, LA 70037 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> RNNJ INC. <br> P.O. BOX 730 <br> MAURICE, LA 70555 | | | Trade Payable | | | | $14,455.69 |

Sheet no.  78  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 29,430.04

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                   ,          Case No.   **13-12783 (KG)**
                          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROBERT PARKISON <br> DBA TEXAS TRUCK OUTFITTERS <br> 3500 EAST END BLVD S. <br> MARSHALL, TX 75672 | | | Trade Payable | | | | $30,323.00 |
| ACCOUNT NO. <br><br> ROPE, SOAP N' DOPE, LLC <br> C/O OTTINGER HERBERT, LLC <br> ATTN: WILLIAM H. L. KAUFMAN <br> 1313 WEST PINHOOK ROAD (70503) <br> PO DRAWER 52606 <br> LAFAYETTE, LA 70505-2606 | | | Demand Letter | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ROYAL SERVICE & RENTALS <br> DEPT 952645 <br> ATLANTA, GA 31192-2645 | | | Trade Payable | | | | $12,365.81 |
| ACCOUNT NO. <br><br> RR DONNELLEY <br> PO BOX 730216 <br> DALLAS, TX 75373-0216 | | | Trade Payable | | | | $144,755.00 |

Sheet no.  79  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 187,443.81

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RUSSELL POIRIER <br> ADDRESS ON FILE | | | Litigation Claim; Case No. C611857 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SAFETY KLEEN SYSTEMS INC. <br> 5243 SINCLAIR ROAD <br> SAN ANTONIO, TX 78222 | | | Trade Payable | | | | $9,057.53 |
| ACCOUNT NO. <br><br> SAINT-GOBAIN PROPPANTS <br> 5300 GERBER ROAD <br> FORT SMITH, AR 72904 | | | Trade Payable | | | | $41,651.00 |
| ACCOUNT NO. <br><br> SANTROL <br> P.O. BOX 931184 <br> CLEVELAND, OH 44193-1335 | | | Trade Payable | | | | $2,156,033.38 |

Sheet no.   80  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 2,206,741.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**           ,          Case No.   **13-12783 (KG)**
                              **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $13,624.17 |
| SATTLER SUPPLY COMPANY DBA LOUISIANA TRUCK PARTS LOUISIANA TRUCK PARTS P.O. BOX 832 EUNICE, LA 70535 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $39,830.20 |
| SCHMIDT-ELECTRIC COMPANY, INC. 9701 FM 1625 AUSTIN, TX 78747 | | | | | | | |
| ACCOUNT NO. | | | Litigation Claim; Case No. 13 CV 1482 | | | | Undetermined |
| SCHNEIDER LOGISTICS INC. C/O GODFREY & KAHN, SC ATTN: JONATHAN T. SMIES 200 SOUTH WASHINGTON STREET, SUITE 100 GREEN BAY, WI 54301-4299 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $2,197,651.32 |
| SCHNEIDER NATIONAL BULK CARRIERS, INC PO BOX 281496 ATLANTA, GA 30384-1496 | | | | | | | |

Sheet no.  _81_ of _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 2,251,105.69

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                         ,          Case No.   13-12783 (KG)
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHNEIDER NATIONAL BULK CARRIERS, INC.<br>C/O GODFREY & KAHN, SC<br>ATTN: JONATHAN T. SMIES<br>200 SOUTH WASHINGTON STREET, SUITE 100<br>GREEN BAY, WI 54301-4299 | | | Litigation Claim; Case No. 13 CV 1482 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCOTT CONSTRUCTION EQUIPMENT COMPANY,LLC<br>P.O. BOX 340<br>BROUSSARD, LA 70518 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SECRETARY OF STATE COMMERCIAL DIVISION<br>P.O. BOX 94125<br>BATON ROUGE, LA 708049125 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SHALE SUPPORT SERVICES, LLC<br>4023 AMBASSADOR CAFFERY PARKWAY, STE 200<br>LAFAYETTE, LA 70503 | | | Trade Payable | X | | | $8,133.70 |

Sheet no.  82  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,133.70

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHELDON P. TURNER<br>DBA TURNER TRANSPORT SPECIALTIES<br>4317 CR 204<br>ALVARADO, TX 76009 | | | Trade Payable | | | | $829,472.37 |
| ACCOUNT NO.<br><br>SHELL EXPLORATION & PRODUCTION COMPANY<br>150 N. DAIRY ASHFORD, C206<br>HOUSTON, TX 77079 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SHELL WESTERN E&P, INC.<br>C/O PORTER HEDGES LLP<br>ATTN: AMY C. FALCON<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | | Co-Defendant; Case No. 13-07-12049-DCVAJA | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL WESTERN EXPLORATION AND PRODUCTION INC.<br>ATTENTION: TRACY PAGE<br>150-C NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | | | Demand Letter | X | X | X | Undetermined |

Sheet no.   83  of   110   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 829,472.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHRIEVE CHEMICAL PRODUCTS, INC.<br>1755 WOODSTEAD COURT<br>THE WOODLANDS, TX 77380 | | | Trade Payable | | | | $247,133.62 |
| ACCOUNT NO.<br><br>SIERRA FRAC SAND, LLC<br>1155 E JOHNSON ST<br>TATUM, TX 75691 | | | Trade Payable | | | | $1,626,776.80 |
| ACCOUNT NO.<br><br>SIERRA FRAC SAND, LLC<br>C/O ADKISON LAW FIRM<br>ATTN: ROD ADKISON<br>300 W. MAIN<br>HENDERSON, TX 75652 | | | Litigation Claim; Case No. 2013-268 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIGNOR CATERING & LOGISTICS, LLC<br>5501-A BALCONES DR #303<br>AUSTIN, TX 78731 | | | Trade Payable | | | | $811,696.35 |

Sheet no.  84  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 2,685,606.77

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SLEMCO<br>P.O. BOX 98055<br>LAFAYETTE, LA 70509-8055 | | | Trade Payable | | | | $3,232.09 |
| ACCOUNT NO.<br><br>SMARTT MOVE, LLC<br>9 VISTA COURT<br>SWEETWATER, TX 79556 | | | Trade Payable | | | | $8,840.00 |
| ACCOUNT NO.<br><br>SOUTHERN BENEFIT SERVICES, LLC<br>700 ST. JOHN STE 300<br>LAFAYETTE, LA 70501 | | | Trade Payable | | | | $14,860.80 |
| ACCOUNT NO.<br><br>SOUTHERN TIRE MART<br>1925 HARRISON ROAD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $34,423.50 |

Sheet no.  85  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 61,356.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                            Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $211,814.66 |
| SOUTHWEST PROPPANTS & SERVICES, LLC DBA ROCKWATER ENERGY SOLUTIONS 415 W WALL SUITE 1910 MIDLAND, TX 79701 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $280,856.58 |
| SPECIAL SERVICES, LLC P.O. BOX 1052 SCOTT, LA 70583 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $119,643.32 |
| SPIRIT TRUCK LINES, INC PO BOX 87 SAN JUAN, TX 78589 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $4,409,190.90 |
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | | | | | | | |

Sheet no.  86  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,021,505.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                ,        Case No.   13-12783 (KG)
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPRINT ENERGY SERVICES, LP<br>1414 S. CR 153<br>KENEDY, TX 78119 | | | Trade Payable | | | | $12,850.00 |
| ACCOUNT NO.<br><br>ST. MARTIN PARISH SHERIFF<br>P. O. BOX 247<br>ST. MARTINVILLE, LA 70582 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ST. MORITZ SECURITY SERVICES, INC.<br>C/O MATTHEW A. FISCUS<br>330 GRANT STREET, SUITE 3100<br>PITTSBURGH, PA 15219 | | | Litigation Claim; Case No. AR-13-5233 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ST. MORITZ SECURITY SERVICES, INC.<br>4600 CLAIRTON BLVD.<br>PITTSBURGH, PA 15236 | | | Trade Payable | | | | $12,922.50 |

Sheet no.  87  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 25,772.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                           _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 149357<br>AUSTIN, TX 78714-9357 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STATE INDUSTRIAL PRODUCTS CORP<br>5915 LANDERBROOK DRIVE<br>SUITE 300<br>MAYFIELD HTS., OH 44124 | | | Trade Payable | | | | $12,000.65 |
| ACCOUNT NO.<br><br>STATE LICENSING BOARD FOR CONTRACTORS<br>P.O. BOX 14419<br>BATON ROUGE, LA 70898-4419 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STATE OF DELAWARE<br>DIVISION OF REVENUE<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801 | | | Potential Claim | X | X | | Undetermined |

Sheet no.   88  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 12,000.65

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| STATE OF LOUISIANA OFFICE OF MOTOR VEHICLES P.O. BOX 60084 NEW ORLEANS, LA 701600084 | | | | X | X | | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE & TAXATION PO BOX 91011 BATON ROUGE, LA 708219011 | | | | X | X | | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| STATE OF LOUISIANA OFFICE OF MOTOR VEHICLES P.O. BOX 60084 NEW ORLEANS, LA 701600084 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $57,640.37 |
| STOP LOSS INSURANCE SERVICES ATTN: RAQUEL MCLELLAN 6575 WEST LOOP SOUTH STE 230 BELLAIRE, TX 77401-3509 | | | | | | | |

Sheet no.   89  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 57,640.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
               **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRATTON OILFIELD SYSTEMS, TEXAS LLC<br>2 PARK LANE, SUITE 201<br>HILTON HEAD ISLAND, SC 29928 | | | Trade Payable | | | | $1,605.00 |
| ACCOUNT NO.<br><br>STS OPERATING, INC.<br>DBA SUNSOURCE<br>P. O. BOX 730698<br>DALLAS, TX 75373-0698 | | | Trade Payable | | | | $12,526.35 |
| ACCOUNT NO.<br><br>SUN COAST RESOURCES, INC.<br>P.O. BOX 972321<br>DALLAS, TX 75397 | | | Trade Payable | | | | $151,341.18 |
| ACCOUNT NO.<br><br>SUN COAST RESOURCES, INC.<br>C/O ROSS, BANKS, MAY, CRON & CAVIN, PC<br>ATTN: EVA S. ENGELHART<br>2 RIVERWAY, SUITE 700<br>HOUSTON, TX 77056-1918 | | | Litigation Claim; Case No. 2013-54758 | X | X | X | Undetermined |

Sheet no. _90_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal ▶ | $ 165,472.53

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.              ,          Case No.   13-12783 (KG)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUPERIOR ONSITE SECURITY INC.<br>395 COUNTY RD 1957 WEST<br>CARRIZO SPRINGS, TX 78834 | | | Trade Payable | | | | $8,010.52 |
| ACCOUNT NO.<br><br>SUPREME ELECTRICAL SERVICES, INC.<br>DBA LIME INSTRUMENTS<br>1187 BRITTMOORE RD<br>HOUSTON, TX 77043 | | | Trade Payable | | | | $526,167.23 |
| ACCOUNT NO.<br><br>SUPREME ELECTRICAL SERVICES, INC. D/B/A LIME INSTRUMENTS<br>C/O KANE RUSSELL COLEMAN & LOGAN PC<br>ATTN: CAROLINE CARTER PACE<br>919 MILAM STREET, SUITE 2200<br>HOUSTON, TX 77002 | | | Litigation Claim; Case No. 2013-64398 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUPREME SERVICES & SPECIALTY CO., INC.<br>204 INDUSTRIAL AVENUE C<br>HOUMA, LA 70363 | | | Trade Payable | | | | $27,559.40 |

Sheet no. _91_of_110_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 561,737.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>T.F. HUDGINS, INC<br>PO BOX 201913<br>HOUSTON, TX 77216-1913 | | | Trade Payable | | | | $67,428.78 |
| ACCOUNT NO. <br><br>TALEN'S MARINE AND FUEL, LLC<br>C/O BECK RIDDEN, LLP<br>ATTN: TROY FORD<br>ONE HOUSTON CENTER<br>1221 MCKINNEY STREET, SUITE 4500<br>HOUSTON, TX 77010 | | | Litigation Claim; Case No. 2013-27992 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>TALENS MARINE AND FUEL, LLC<br>C/O MARTIN ENERGY SERVICES LLC<br>PO BOX 95363<br>GRAPEVINE, TX 76099-9733 | | | Trade Payable | | | | $3,878,616.55 |
| ACCOUNT NO. <br><br>TARGET OILFIELD SERVICES, LLC<br>P. O. BOX 842061<br>BOSTON, MA 02284-2061 | | | Trade Payable | | | | $511,645.15 |

Sheet no.  92  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,457,690.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAYLOR, WILLIAM<br>ADDRESS ON FILE | | | Workers Compensation Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TELEDYNE STORM PRODUCTS, INC<br>9215 PREMIER ROW<br>DALLAS, TX 75247 | | | Trade Payable | | | | $12,856.45 |
| ACCOUNT NO.<br><br>TENARIS COILED TUBES, LLC.<br>P.O. BOX 2404<br>CAROL STREAM, IL 60132-2404 | | | Trade Payable | | | | $85,298.07 |
| ACCOUNT NO.<br><br>TERVITA, LLC<br>DBA COUNTY HAULING<br>111 CONNER LANE<br>BELLE VERNON, PA 15012 | | | Trade Payable | | | | $506.10 |
| ACCOUNT NO.<br><br>TESKEY'S CIRCLE T SADDLERY LLP<br>3001 WEST I-20<br>WEATHERFORD, TX 76087 | | | Trade Payable | | | | $6,133.03 |

Sheet no. _93_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 104,793.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                ,          Case No.   13-12783 (KG)
_____                           _____
          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX 787113087 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF MOTOR VEHICLES<br>VEHICLE TITLES AND REGISTRATION DIVISION<br>4549 W. LOOP 281<br>LONGVIEW, TX 75604 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF TRANSPORTATION<br>VEHICLE TITLES & REGISTRATION DIVISION<br>4549 W. LOOP 281<br>LONGVIEW, TX 75604 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPT OF STATE HEALTH SERVICES<br>P. O. BOX 149347<br>AUSTIN, TX 78714-9347 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  94  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS PETROLEUM INVESTMENT COMPANY<br>5850 SAN FELIPE, STE 250<br>HOUSTON, TX 77057 | | | Trade Payable | | | | $11,205.18 |
| ACCOUNT NO.<br><br>TEXAS TOLLWAYS<br>PO BOX 650749<br>DALLAS, TX 75265-0749 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEXAS WORKFORCE COMMISSION<br>CASHIER<br>P.O. BOX 149037<br>AUSTIN, TX 787149037 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>THE FILTER MAN LTD.<br>18924 E INDUSTRIAL PARKWAY<br>NEW CANEY, TX 77357 | | | Trade Payable | | | | $41,282.55 |

Sheet no.   95  of   110   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 52,487.73

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE RAND GROUP, LLC<br>6575 W. LOOP SOUTH, SUITE 700<br>BELLAIRE, TX 77401 | | | Trade Payable | | | | $660.00 |
| ACCOUNT NO.<br><br>THE WHITMORE MANUFACTURING COMPANY<br>P. O. BOX 9300<br>ROCKWALL, TX 75087 | | | Trade Payable | | | | $51,439.44 |
| ACCOUNT NO.<br><br>THERMAL SCIENTIFIC, INC.<br>P O BOX 314<br>ODESSA, TX 79761 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>THERMO PROCESS INSTRUMENTS, L.P. DBA THERMO FISHER SCIENTIFIC, INC<br>PO BOX 71998<br>CINCINNATI, OH 45271-1998 | | | Trade Payable | | | | $13,477.90 |

Sheet no.  96  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 65,577.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                                **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMAS PETROLEUM, LLC<br>P. O. BOX 202699<br>DALLAS, TX 75320-2699 | | | Trade Payable | | | | $3,319,599.65 |
| ACCOUNT NO.<br><br>THOMPSON EQUIPMENT COMPANY, INC.<br>P. O. BOX 4189<br>NEW ORLEANS, LA 70178-4189 | | | Trade Payable | | | | $9,059.38 |
| ACCOUNT NO.<br><br>TIM LIGOCKY<br>DBA TIM'S<br>PO BOX 1555<br>UVALDE, TX 78802 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TIOGA AIR HEATERS, LLC<br>9201 INTERNATIONAL PARKWAY<br>MINNEAPOLIS, MN 55428 | | | Trade Payable | | | | $57,770.00 |
| ACCOUNT NO.<br><br>TORC UP, INC<br>1025 CONROY PLACE<br>EASTON, PA 18040 | | | Trade Payable | | | | $11,243.30 |

Sheet no.  97  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,397,672.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TORQUED-UP ENERGY SERVICES, INC.<br>110 N. COLLEGE AVE<br>SUITE 1000<br>TYLER, TX 75701 | | | Trade Payable | | | | $1,391,571.50 |
| ACCOUNT NO.<br><br>TOTAL PRODUCTION SUPPLY, LLC<br>P. O. BOX 915<br>BROUSSARD, LA 70518 | | | Trade Payable | | | | $29,941.97 |
| ACCOUNT NO.<br><br>TRAVELER'S CASUALTY & SURETY COMPANY OF AMERICA<br>ONE TOWER SQUARE<br>HARTFORD, CT 06183 | | | Surety Bond in the amount of $10,000.00 for the benefit of Pennsylvania Department of Transportation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TRI STATE REFRIGERATION<br>7387 E. INDUSTRIAL AVENUE<br>BATON ROUGE, LA 70805 | | | Trade Payable | | | | $270.77 |

Sheet no. __98_ of _110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,421,784.24

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                         ,        Case No.   13-12783 (KG)
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TRUCKPRO, INC. <br> PO BOX 905044 <br> CHARLOTTE, NC 28290-5044 | | | Trade Payable | | | | $17,734.11 |
| ACCOUNT NO. <br><br> TURBINE GENERATION SERVICES, LLC <br> 4023 AMBASSADOR CAFFERY PARKWAY <br> SUITE 200 <br> LAFAYETTE, LA 70503 | | | Trade Payable | X | | | $766,000.00 |
| ACCOUNT NO. <br><br> TURBINE GENERATION SERVICES, LLC <br> 4023 AMBASSADOR CAFFERY PARKWAY <br> SUITE 200 <br> LAFAYETTE, LA 70503 | | | Advance Deposits | X | | | $9,888,186 |
| ACCOUNT NO. <br><br> TURBINE POWERED TECHNOLOGY, LLC <br> 298 LOUISIANA RD <br> FRANKLIN, LA 70538 | | | Trade Payable | X | | | $8,730,749.97 |

Sheet no. _99_of_110_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,402,670.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TURN RIGHT TOOLS, LLC<br>P.O. BOX 4122<br>HOUSTON, TX 77210 | | | Trade Payable | | | | $54,510.85 |
| ACCOUNT NO.<br><br>TX ENERGY SERVICES, LLC<br>PO BOX 2108<br>ALICE, TX 78333 | | | Trade Payable | | | | $33,250.61 |
| ACCOUNT NO.<br><br>U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | | | Trade Payable | | | | $1,751,725.38 |
| ACCOUNT NO.<br><br>UNIMIN CORPORATION<br>P.O. BOX 198867<br>ATLANTA, GA 30384-8867 | | | Trade Payable | | | | $589,457.84 |

Sheet no.   100  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,428,944.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                    ,        Case No.   **13-12783 (KG)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation Claim; Case No. C-2013-4638L | | | | Undetermined |
| UNIMIN CORPORATION C/O DEUTSCH, KERRIGAN & STILES, LLP ATTN: JOSEPH L. MCREYNOLDS (#01947) 755 MAGAZINE STREET NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Litigation Claim; Case No. C-2013-4638L | | | | Undetermined |
| UNIMIN CORPORATION C/O DEUTSCH, KERRIGAN & STILES, LLP ATTN:  KERMIT L. ROUX, III (#23280) 755 MAGAZINE STREET NEW ORLEANS, LA 70130 | | | | X | X | X | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| UNITED CLINICS OF NORTH TEXAS 1010 N. MILL STREET BOWIE, TX 76230 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $103,436.28 |
| UNITED HOLDINGS, LLC DBA BUCK'S ENGINES 5555 W RENO AVE OKLAHOMA CITY, OK 73127 | | | | | | | |

Sheet no.   101  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 103,436.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.**                     ,          Case No.  **13-12783 (KG)**
　　　　　　　**Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br> UNITED RENTALS <br> C/O ACCURATE LIEN <br> 6210 E. THOMAS RD., SUITE 203 <br> SCOTTSDALE, AZ 85251-7056 | | | Demand Letter | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br> UNITED STATES TREASURY <br> 1500 PENNSYLVANIA AVENUE, NW <br> WASHINGTON, DC 20220 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.  <br><br> UNIVERSAL COMONE LOUISIANA <br> 206 RUE LOUIS XIV <br> LAFAYETTE, LA 70508 | | | Trade Payable | | | | $9,960.81 |
| ACCOUNT NO.  <br><br> UNIVERSAL EQUIPMENT, INC. <br> P. O. BOX 51206 <br> LAFAYETTE, LA 70505 | | | Trade Payable | | | | $14,465.00 |

Sheet no. _102_ of _110_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 24,425.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.** ,                              Case No.   **13-12783 (KG)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> URGENT ORTHOPEDIC SPECIALISTS DBA SOUTHWEST OCCUPATIONAL MEDICINE 4304 ANDREWS HWY MIDLAND, TX 79703 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> UV LOGISTICS, LLC DBA UNITED VISION LOGISTICS P. O. BOX 975357 3721 HWY 90 EAST DALLAS, TX 75397-5357 | | | Trade Payable | | | | $49,934.84 |
| ACCOUNT NO. <br><br> VALLEY TIRE COMPANY, INC. 1002 ARENTZEN BLVD CHARLESTON, PA 15022 | | | Trade Payable | | | | $8,401.84 |
| ACCOUNT NO. <br><br> VALTEK INDUSTRIES, INC 4001 E. 42ND STE 300 ODESSA, TX 79762 | | | Trade Payable | | | | $1,499,599.00 |

Sheet no.   103  of  110  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 1,557,935.68

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VAN ZANDT SUPPLY, LTD.<br>DBA VZ ENVIRONMENTAL<br>2461 FOREST PARK BLVD. #105<br>FT. WORTH, TX 76110 | | | Trade Payable | | | | $6,495.00 |
| ACCOUNT NO.<br><br>VERIZON BUSINESS NETWORK SERVICES INC<br>P. O. BOX 660794<br>DALLAS, TX 75266-0794 | | | Trade Payable | | | | $1,621.51 |
| ACCOUNT NO.<br><br>VERIZON COMMUNICATIONS<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | Trade Payable | | | | $374.53 |
| ACCOUNT NO.<br><br>VESCO RENTAL & SUPPLY<br>P. O. BOX 11612<br>NEW IBERIA, LA 70562 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>VICO SAFETY SOLUTIONS, INC.<br>P. O. BOX 12942<br>ODESSA, TX 79768 | | | Trade Payable | | | | $600.00 |

Sheet no.   104  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,091.04

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VICTORIA OIL FIELD RENTAL AND SALES INC | | | Co-Defendant; Case No. C611857 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> VICTORY OILFIELD SUPPLY, LLC 201 WEST VERMILLION #200 LAFAYETTE, LA 70501 | | | Trade Payable | | | | $152,391.15 |
| ACCOUNT NO. <br><br> VOORHIES SUPPLY COMPANY, INC. PO BOX 404130 ATLANTA, GA 30384 | | | Trade Payable | | | | $108,033.36 |
| ACCOUNT NO. <br><br> WAL MART 721 BOYD RD AZLE, TX 76020 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WARRIOR FASTENERS, L.L.C. P.O. BOX 62516 LAFAYETTE, LA 70596 | | | Potential Claim | X | X | | Undetermined |

Sheet no.  105 of  110 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 260,424.51

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                ,            Case No.   13-12783 (KG)
               **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASHING EQUIPMENT OF TEXAS, LTD.<br>DBA WET<br>P. O. BOX 200066<br>SAN ANTONIO, TX 78220 | | | Trade Payable | | | | $13,596.57 |
| ACCOUNT NO.<br><br>WASHINGTON PHYSICIANS GROUP<br>P. O. BOX 855<br>WASHINGTON, PA 15301 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WAYNE W. SELL CORPORATION<br>236 WINFIELD ROAD<br>SARVER, PA 16055 | | | Trade Payable | | | | $360,345.47 |
| ACCOUNT NO.<br><br>WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | | | Trade Payable | | | | $1,544,453.64 |

Sheet no.  106  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,918,395.68

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WELLS FARGO BANK NA DBA WELLS FARGO EQUIPMENT FINANCE-MANUFACTURER SERVICES GROU P. O. BOX 7777 SAN FRANCISCO, CA 94120-7777 | | | Trade Payable | | | | $1,128.00 |
| ACCOUNT NO. <br><br> WEST PENN POWER P. O. BOX 3615 AKRON, OH 44309-3615 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WEST TEXAS GAS, INC. DBA WTG FUELS, INC. P. O. BOX 3514 MIDLAND, TX 79702 | | | Trade Payable | | | | $169,818.66 |
| ACCOUNT NO. <br><br> WEST VIRGINIA SECRETARY OF STATE 1900 KANAWHA BLVD E. CHARLESTON, WV 25305 | | | Potential Claim | X | X | | Undetermined |

Sheet no.   107  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 170,946.66

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Green Field Energy Services, Inc.** ,                Case No.   **13-12783 (KG)**
_____                _____
                **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTWARD ENVIRONMENTAL, INC<br>4 SHOOTING CLUB RD<br>BOERNE, TX 78006 | | | Trade Payable | | | | $28,828.41 |
| ACCOUNT NO.<br><br>WILDCAT ENERGY INSURANCE, LTD.<br>2ND FLOOR, GENESIS BUILDING<br>GEORGE TOWN<br>GRAND CAYMAN KY1-1001, CAYMAN ISLANDS | | | Trade Payable | | | | $975,619.00 |
| ACCOUNT NO.<br><br>WILDCAT MINERALS, LLC<br>PO BOX 18311<br>GOLDEN, CO 80401 | | | Trade Payable | | | | $434,938.35 |
| ACCOUNT NO.<br><br>WILDCAT MINERALS, LLC<br>C/O WAAS CAMPBELL RIVERA JOHNSON & VELASQUEZ LLP<br>ATTN: DARREL G. WAAS<br>1350 17TH STREET, SUITE 450<br>DENVER, CO 80202 | | | Litigation Claim; Case No. 13CV31888 | X | X | X | Undetermined |

Sheet no.   108  of   110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,439,385.76

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                     **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLEM MAST<br>DBA WILLEM MAST DRAFTING & DESIGN, LLC<br>425 KIDDER RD<br>CARENCRO, LA 70520 | | | Trade Payable | | | | $310,335.15 |
| ACCOUNT NO.<br><br>WILLIAM G SATTERLEE & SONS INC<br>12475 ROUTE 119 HIGHWAY NORTH<br>ROCHESTER MILLS, PA 15771 | | | Trade Payable | | | | $1,680,041.16 |
| ACCOUNT NO.<br><br>WILLIAM J HYLAND & EDNA I HARTMAN-HYLAND<br>DBA PERFECTION CLEANING INC.<br>1126 CEDAR ST.<br>GREENSBURG, PA 15601 | | | Trade Payable | | | | $127.20 |
| ACCOUNT NO.<br><br>WILLIAMS, ROGER L.<br>ADDRESS ON FILE | | | Workers Compensation Claim | X | X | | Undetermined |

Sheet no.   109  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,990,503.51

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Demand Letter | | | | Undetermined |
| WMD2 C/O DOUCET & SPEER ATTN: JEFFERY F. SPEER 617 ST. JOHN STREET, PO DRAWER 4303 LAFAYETTE, LA 70502 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $7,669.62 |
| WRIGHT EXPRESS FLEET SERVICES P.O. BOX 6293 CAROL STREAM, IL 60197 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $682.00 |
| ZEP MANUFACTURING COMPANY P. O. BOX 841508 DALLAS, TX 75284-1508 | | | | | | | |
| ACCOUNT NO. | | | Co-Defendant; Case No. 20134413-E | | | | Undetermined |
| ZURICH AMERICAN INSURANCE COMPANY SOUTH CENTRAL REGION ZURICH NORTH AMERICA ATTN: LES HALL AND RICK SPRINGER PO BOX 968072 SCHAUMBURG, IL 60196 | | | | X | X | X | |

Sheet no.   110  of  110  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 8,351.62

Total ▶        $ 102,074,653.31
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                        **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 2013 MP SUB TWO, LLC<br>PO BOX 12181<br>ODESSA, TX 79768 | LEASE (REJECTED) |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO13587 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO15707 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16315 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16331 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16681 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16682 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16683 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16684 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16701 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16702 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16894 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO16932 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,            Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO17033 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO17034 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO17050 |
| ABSOLUTELY IRRESISTIBLE, LLC<br>141 JAMES COMEAUX RD<br>LAFAYETTE, LA 70508 | PO Number: PO17171 |
| ACADIANA RUBBER & GASKET CO.<br>P O BOX 3704<br>LAFAYETTE, LA 70502 | PO Number: PO14846 |
| ACE AMERICAN INSURANCE COMPANY<br>PO BOX 1000<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | EXCESS LOSS INSURANCE POLICY |
| ADVANCED TURBINE SERVICES<br>CAGE 1R6S6<br>780 OLD COLONY RD<br>MERIDEN, CT 06451 | PO Number: PO15226 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANCED TURBINE SERVICES<br>CAGE 1R6S6<br>780 OLD COLONY RD<br>MERIDEN, CT 06451 | PO Number: PO17070 |
| ADVANCED TURBINE SERVICES<br>CAGE 1R6S6<br>780 OLD COLONY RD<br>MERIDEN, CT 06451 | PO Number: PO17017 |
| ADVANCED TURBINE SERVICES, LLC<br>780 OLD COLONY ROAD<br>MERIDEN, CT 06451 | VENDOR AGREEMENT - TURBINE RELATED |
| AGILINK TECHNOLOGIES, INC<br>334 E FARREL RD STE B<br>LAFAYETTE, LA 70508 | PO Number: PO8180 |
| AI-SEALING LLC<br>4323 GOLDENROD LANE<br>MISSOURI CITY, TX 77459 | PO Number: PO16196 |
| AL-KEL ALLIANCE, INC<br>DBA PRIME PACK, INC<br>PO BOX 765227<br>DALLAS, TX 75376 | PO Number: PO14778 |
| AL-KEL ALLIANCE, INC<br>DBA PRIME PACK, INC<br>PO BOX 765227<br>DALLAS, TX 75376 | PO Number: PO15615 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,          Case No.   13-12783 (KG)
              Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AL-KEL ALLIANCE, INC<br>DBA PRIME PACK, INC<br>PO BOX 765227<br>DALLAS, TX 75376 | PO Number: PO16651 |
| ALAMO HOSPITALITY LP<br>DBA CANDLEWOOD SUITES<br>1024 S. LAREDO ST.<br>SAN ANTONIO, TX 78204 | PO Number: PO16045 |
| ALL AMERICAN STEAM CLEANING, L.L.C.<br>P. O. BOX 12256<br>ODESSA, TX 79768 | PO Number: PO15862 |
| ALLIANCE CONSULTING GROUP, L.L.C.<br>ATTN: JERRY CRUMP<br>3201 GENERAL DEGAULLE DRIVE<br>SUITE 200<br>NEW ORLEANS, LA 70114 | SAND MINING AND REFINING AGREEMENT |
| ALLIED ELECTRONICS, INC.<br>ACCTS. RECEIVABLE DEPT.<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | PO Number: PO12582 |
| ALLIED ELECTRONICS, INC.<br>ACCTS. RECEIVABLE DEPT.<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | PO Number: PO14034 |
| ALLIED ELECTRONICS, INC.<br>ACCTS. RECEIVABLE DEPT.<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | PO Number: PO16077 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLISON DAVID BURLEIGH<br>DBA ABL CONSULTING SERVICES, INC<br>371 RUE FREDERICK<br>SUNSET, LA 70584 | PO Number: PO11851 |
| ALLISON DAVID BURLEIGH<br>DBA ABL CONSULTING SERVICES, INC<br>371 RUE FREDERICK<br>SUNSET, LA 70584 | PO Number: PO8479 |
| ALLISON DAVID BURLEIGH<br>DBA ABL CONSULTING SERVICES, INC<br>371 RUE FREDERICK<br>SUNSET, LA 70584 | PO Number: PO2841 |
| ALPINE RESOURCES<br>1201 LOUISIANA<br>SUITE 3310<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| ALTA MESA (MERIDIAN)<br>1401 ENCLAVE PARKWAY<br>SUITE 300<br>HOUSTON, TX 77077 | MASTER SERVICE AGREEMENT |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY<br>ONE LIBERTY PLAZA<br>165 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10006 | INSURANCE |
| AMERICAN INDUSTRIAL HEAT TRANSFER, INC<br>355 AMERICAN INDUSTRIAL DR<br>LACROSSE, VA 23950 | PO Number: PO14139 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc._____,          Case No.__13-12783 (KG)_____
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN INDUSTRIAL HEAT TRANSFER, INC 355 AMERICAN INDUSTRIAL DR LACROSSE, VA 23950 | PO Number: PO6834 |
| AMERICAN VULKAN CORPORATION P. O. BOX 673 WINTER HAVEN, FL 33882 | PO Number: PO14149 |
| ANADARKO 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 | MASTER SERVICE AGREEMENT |
| ANDERSON ENERGY CONSULTANTS | NDA/CONFIDENTIALITY AGREEMENT |
| APACHE CORPORATION 6120 SOUTH YALE SUITE 1500 TULSA, OK 74136 | NDA/CONFIDENTIALITY AGREEMENT |
| APACHE CORPORATION 6120 S. YALE, STE. 1500 TULSO, OK 74136 | NDA/CONFIDENTIALITY AGREEMENT |
| APACHE CORPORATION ATTN: CORPORATE MANAGER, PURCASING 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| APOLLO ENERGY<br>120 W PUJO STREET<br>SUITE 300<br>LAKE CHARLES, LA 70601 | MASTER SERVICE AGREEMENT |
| ARSEMENT MACHINE & SUPPLY, INC.<br>P.O. BOX 87<br>CARENCRO, LA 70520 | PO Number: PO17190 |
| ASPECT ENERGY<br>ATTN: CONSTANCE REID<br>1775 SHERMAN STREET<br>SUITE 2400<br>DENVER, CO 80203 | MASTER SERVICE AGREEMENT |
| AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | PO Number: PO10618 |
| AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | PO Number: PO15445 |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | PO Number: PO2540 |
| AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | PO Number: PO7547 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | PO Number: PO8862 |
| AT&T<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | PO Number: PO16383 |
| AT&T MOBILITY<br>PO BOX 536216<br>ATLANTA, GA 30353-6216 | PO Number: PO13489 |
| AT&T MOBILITY<br>PO BOX 536216<br>ATLANTA, GA 30353-6216 | PO Number: PO13686 |
| AT&T MOBILITY  -(TEXAS)<br>P.O. BOX 650553<br>DALLAS, TX 75265 | PO Number: PO12227 |
| ATLANTIC FLUID POWER, INC<br>DBA ATLANTIC INDUSTRIAL TECHNOLOGIES, INC<br>90 PRECISION DR.<br>SHIRLEY, NY 11967 | PO Number: PO10851 |
| ATLANTIC INDUSTRIAL TECHNOLOGIES<br>90 PRECISION DRIVE<br>SHIRLEY, NY 11967 | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
            **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| B&L EXPLORATION<br>ONE GALLERIA BLVD., #902<br>METAIRIE, LA 70001 | MASTER SERVICE AGREEMENT |
| BAKER HUGHES OILFIELD OPERATIONS, INC.<br>ATTN: GENERAL COUNSEL<br>2929 ALLEN PARKWAY<br>SUITE 2100<br>HOUSTON, TX 77019 | NDA/CONFIDENTIALITY AGREEMENT |
| BAKER HUGHES OILFIELD OPERATIONS, INC.<br>2929 ALLEN PARKWAY<br>SUITE 2100<br>HOUSTON, TX 77019 | SUBCONTRACTOR AGREEMENT |
| BAKER-AICKLEN & ASSOCIATES, INC.<br>507 W. LIBERTY AVE.<br>ROUND ROCK, TX 78664 | PO Number: PO15237 |
| BAKER-AICKLEN & ASSOCIATES, INC.<br>507 W. LIBERTY AVE.<br>ROUND ROCK, TX 78664 | PO Number: PO9897 |
| BALES, JEREMY<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| BASLER ELECTRIC COMPANY<br>12570 STATE ROUTE 143<br>HIGHLAND, IL 62249 | PO Number: PO12714 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAYOU FAB L.L.C.<br>P. O. BOX 1054<br>CARENCRO, LA 70520 | PO Number: PO12851 |
| BEAZLEY INSURANCE COMPANY, INC.<br>ATTN: A&E CLAIMS<br>30 BATTERSON PARK DRIVE<br>FARMINGTON, CT 06032 | INSURANCE |
| BEGNEAUD MANUFACTURING, INC.<br>P. O. BOX 62949<br>LAFAYETTE, LA 70596-2949 | PO Number: PO14202 |
| BENCHMARK ENERGY PRODUCTS, LLC<br>2800 POST OAK BLVD, SUITE 4500<br>HOUSTON, TX 77056 | PO Number: PO15017 |
| BENCHMARK ENERGY PRODUCTS, LLC<br>2800 POST OAK BLVD, SUITE 4500<br>HOUSTON, TX 77056 | PO Number: PO15455 |
| BENCHMARK ENERGY PRODUCTS, LLC<br>2800 POST OAK BLVD, SUITE 4500<br>HOUSTON, TX 77056 | PO Number: PO15456 |
| BENCHMARK ENERGY PRODUCTS, LLC<br>2800 POST OAK BLVD, SUITE 4500<br>HOUSTON, TX 77056 | PO Number: PO15913 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BENNETTS OFFICE SUPPLY & EQUIPMENT<br>PO BOX 458<br>MINERAL WELLS, TX 76068-0458 | EQUIPMENT LEASE |
| BENNETTS OFFICE SUPPLY & EQUIPMENT<br>PO BOX 458<br>MINERAL WELLS, TX 76068-0458 | EQUIPMENT LEASE |
| BERING EXPLORATION<br>710 N POST OAK<br>SUITE 410<br>HOUSTON, TX 77024 | MASTER SERVICE AGREEMENT |
| BERRY PETROLEUM<br>1999 BROADWAY<br>SUITE 3700<br>DENVER, CO 80202 | MASTER SERVICE AGREEMENT |
| BEUSA ENERGY<br>4 WATERWAY SQUARE<br>SUITE 900<br>THE WOODLANDS, TX 77380 | MASTER SERVICE AGREEMENT |
| BLACK CREEK DRILLING<br>ATTN: MIKE WOSTAREK<br>P.O. BOX 520<br>COLUMBUS, TX 78934 | MASTER SERVICE AGREEMENT |
| BLOCK T PETROLEUM<br>PO BOX 2080<br>TYLER, TX 75710-2080 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                        **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLUE RIBBON TECHNOLOGY, INC. 1160 DAIRY ASHFORD SUITE 135 HOUSTON, TX 77079 | PO Number: PO14869 |
| BOPCO, LP 201 MAIN STREET SUITE 2700 FORT WORTH, TX 76102 | MASTER SERVICE AGREEMENT |
| BOREHOLE CONTROL, LLC 110 CAMPBELL BLVD SUITE 1 MANDEVILLE, LA 70471, LA 70471 | PO Number: PO16998 |
| BP AMERICA 6271 CALLEGAN RD. EAST MORGANZA, LA 70759 | MASTER SERVICE AGREEMENT |
| BRAMMER ENGINEERING 113 HEYMANN BLVD. LAFAYETTE, LA 70503 | MASTER SERVICE AGREEMENT |
| BTA OIL 104 S PECOS STREET MIDLAND, TX 79701 | MASTER SERVICE AGREEMENT |
| C & B PUMPS & COMPRESSORS, LLC 119 NOLAN ROAD BROUSSARD, LA 70518 | PO Number: PO14099 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C & B PUMPS & COMPRESSORS, LLC<br>119 NOLAN ROAD<br>BROUSSARD, LA 70518 | PO Number: PO16523 |
| C & B PUMPS & COMPRESSORS, LLC<br>119 NOLAN ROAD<br>BROUSSARD, LA 70518 | PO Number: PO16086 |
| C F LIMITED GROUP, LLC | NDA/CONFIDENTIALITY AGREEMENT |
| C-B GEAR & MACHINE INC<br>PO BOX 111278<br>HOUSTON, TX 77293 | PO Number: PO16712 |
| C-B GEAR & MACHINE INC<br>PO BOX 111278<br>HOUSTON, TX 77293 | PO Number: PO16713 |
| C-B GEAR & MACHINE INC<br>PO BOX 111278<br>HOUSTON, TX 77293 | PO Number: PO3838 |
| C-B GEAR & MACHINE INC<br>PO BOX 111278<br>HOUSTON, TX 77293 | PO Number: PO2065 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                       **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C-TECH DESIGN & MANUFACTURING<br>3201 - 84 AVENUE<br>EDMONTON, AB T6P 1K1 CANADA | PO Number: PO10887 |
| CABOT OIL AND GAS<br>THREE MEMORIAL CITY PLAZA 840 GESSNER ROAD<br>SUITE 1400<br>HOUSTON, TX 77024 | MASTER SERVICE AGREEMENT |
| CADRE MATERIAL PRODUCTS, LLC<br>DBA CADRE PROPPANTS<br>DEPT 186-7 PO BOX 4652<br>HOUSTON, TX 77210-4652 | PO Number: PO15476 |
| CAFFERY PLAZA LIMITED PARTNERSHIP<br>C/O CHAMPION REAL ESTATE SERVICES, LLC<br>100 RUE IBERVILLE<br>SUITE 200<br>LAFAYETTE, LA 70508 | LEASE |
| CAFFERY PLAZA LIMITED PARTNERSHIP<br>C/O CHAMPION REAL ESTATE SERVICES, LLC<br>100 RUE IBERVILLE<br>SUITE 200<br>LAFAYETTE, LA 70508 | FIRST AMENDMENT TO LEASE |
| CAL FRAC WELL SERVICES LTD. | NDA/CONFIDENTIALITY AGREEMENT |
| CALLON PETROLEUM<br>200 NORTH CANAL STREET<br>NATXHEZ, MS 39120 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAMTERRA RESOURCES<br>PO BOX 2069<br>MARSHALL, TX 75671 | MASTER SERVICE AGREEMENT |
| CARRIZO OIL AND GAS<br>500 DALLAS STREET<br>SUITE 2300<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| CASKIDS OPERATING<br>3637 W ALABAMA ST<br>SUITE 400<br>HOUSTON, TX 77027 | MASTER SERVICE AGREEMENT |
| CASTEX ENERGY<br>333 CLAY ST #2000<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| CATHEXIS OIL & GAS<br>ATTN: DAVID BALUSEK<br>1000 LOUISIANA STREET<br>SUITE 7000<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO12816 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO13874 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,          Case No.   13-12783 (KG)
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO14465 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO14466 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO14467 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO14742 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO14680 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO14995 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO3756 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                   ,          Case No.   13-12783 (KG)
                        Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO4893 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO5893 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO6746 |
| CDW LLC<br>DBA CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | PO Number: PO8598 |
| CELERO ENERGY COMPANY, LP<br>310 COMMERCE STREET<br>SUITE 2100<br>FORT WORTH, TX 76102 | SUBLEASE AGREEMENT |
| CENTRAL TRUCK PARTS, INC.<br>4305 NORTH WEST EVANGELINE THRUWAY<br>CARENCRO, LA 70520 | PO Number: PO15279 |
| CENTURY EXPLORATION<br>10210 GROGANS MILL RD.<br>STE 300<br>THE WOODLANDS, TX 77380 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CERBERUS BUSINESS FINANCE, LLC<br>ATTN: OFFICE OF THE GENERAL COUNSEL<br>875 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | NDA/CONFIDENTIALITY AGREEMENT |
| CETCO OILFILED COMPANY<br>ATTN: RANDY MYERS, ACCOUNT MANAGER<br>309 W. SECOND ST.<br>BROUSSARD, LA 70518 | NDA/CONFIDENTIALITY AGREEMENT |
| CHAMPION RESOURCES, L.L.C.<br>PO BOX 28<br>SAINT MARTINVILLE, LA 70582 | LEASE |
| CHAMPION SITE PREP LP<br>455 STATE HWY 195, STE A<br>GEORGETOWN, TX 78633 | PO Number: PO7879 |
| CHAPARRAL ENERGY<br>701 CEDAR LAKE BLVD.<br>OKLAHOMA CITY, OK 73114 | MASTER SERVICE AGREEMENT |
| CHAPARRAL ENERGY, LLC<br>701 CEDAR LAKE BLVD<br>OKLAHOMA CITY, OK 73114 | MASTER SERVICE AGREEMENT |
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO13826 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                              **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHEM ROCK TECHNOLOGIES, LLC PO BOX 81277 LAFAYETTE, LA 70598 | PO Number: PO13688 |
| CHEM ROCK TECHNOLOGIES, LLC 600 CONGRESS AVE. SUITE 300 AUSTIN, TX 78701 | PURCHASE ORDER AGREEMENT |
| CHEM ROCK TECHNOLOGIES, LLC 600 CONGRESS AVE. SUITE 300 AUSTIN, TX 78701 | AMENDMENT TO PO AGREEMENT |
| CHEM ROCK TECHNOLOGIES, LLC ATTN: DAVID O. TRAHAN, DIRECTOR P.O. BOX 81277 LAFAYETTE, LA 70598 | PREFERRED SUPPLIER AGREEMENT |
| CHEM ROCK TECHNOLOGIES, LLC PO BOX 81277 LAFAYETTE, LA 70598 | PO Number: PO15461 |
| CHEM ROCK TECHNOLOGIES, LLC PO BOX 81277 LAFAYETTE, LA 70598 | PO Number: PO15495 |
| CHEM ROCK TECHNOLOGIES, LLC PO BOX 81277 LAFAYETTE, LA 70598 | PO Number: PO15022 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO15169 |
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO14463 |
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO14311 |
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO13855 |
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO14144 |
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO14160 |
| CHEM ROCK TECHNOLOGIES, LLC<br>PO BOX 81277<br>LAFAYETTE, LA 70598 | PO Number: PO17251 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                      **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHEMPLEX ADVANCED MATERIAL LLC<br>506 CR 137<br>SNYDER, TX 79549 | PO Number: PO16588 |
| CHEMPLEX ADVANCED MATERIAL LLC<br>506 CR 137<br>SNYDER, TX 79549 | PO Number: PO16317 |
| CHESAPEAKE OPERATING<br>PO BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | MASTER SERVICE AGREEMENT |
| CHIEFTAIN SAND & PROPPANT BARRON, LLC<br>P. O. BOX 202056<br>DALLAS, TX 75320-2056 | PO Number: PO16270 |
| CIMAREX ENERGY<br>ATTN: JILL FLORA<br>1700 LINCOLN STREET<br>SUITE 1800<br>DENVER, CO 80203-4518 | MASTER SERVICE AGREEMENT |
| CITY CENTER DEVELOPMENT CO., L.P. SRB CITY INVESTMENTS, L.P. T-L CITY INVESTMENTS, L.P. DDR/DTC CITY INVESTMENTS, L.P.<br>C/O SUNDANCE SQUARE MANAGEMENT<br>ATTN: PROPERTY MANAGER<br>201 MAIN STREET<br>SUITE 700<br>FORT WORTH, TX 76102 | OFFICE LEASE AGREEMENT (REJECTED) |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,         Case No.   13-12783 (KG)
                        **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CMC OF GEORGIA, INC<br>2167 HWY 123 N<br>TOCCOA, GA 30577 | PO Number: PO10832 |
| CMC OF GEORGIA, INC<br>2167 HWY 123 N<br>TOCCOA, GA 30577 | PO Number: PO10202 |
| CNG 4 AMERICA, INC. | NDA/CONFIDENTIALITY AGREEMENT |
| CNH PARTNERS, LLC<br>ATTN: LEGAL TEAM<br>TWO GREENWICH PLAZA, 3RD FLOOR<br>GREENWICH, CT 06830 | NDA/CONFIDENTIALITY AGREEMENT |
| COFACE NORTH AMERICA INSURANCE COMPANY<br>50 MILLSTONE ROAD<br>WINDSOR CORPORATE PARK<br>BUILDING 100, SUITE 360<br>EAST WINDSOR, NJ 08520-1414 | NDA/CONFIDENTIALITY AGREEMENT |
| COMMON RESOURCES<br>24 WATERWAY DRIVE<br>SUITE 1000<br>THE WOODLANDS, TX 77380 | MASTER SERVICE AGREEMENT |
| COMPLETION SPECIALISTS<br>400 E KALISTE SALOOM RD<br>SUITE 4100<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,            Case No.   13-12783 (KG)
                        **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPLETION SPECIALISTS<br>400 E KALISTE SALOOM RD<br>SUITE 4100<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |
| COMSTOCK OIL AND GAS<br>5300 TOWN & COUNTRY BLVD. SUITE 500<br>FRISCO, TX 75034 | MASTER SERVICE AGREEMENT |
| CONOCO PHILLIPS<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079-1175 | MASTER SERVICE AGREEMENT |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC<br>P. O. BOX 5410<br>COVINGTON, LA 70434 | PO Number: PO12959 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC<br>P. O. BOX 5410<br>COVINGTON, LA 70434 | PO Number: PO13936 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC<br>P. O. BOX 5410<br>COVINGTON, LA 70434 | PO Number: PO13942 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC<br>P. O. BOX 5410<br>COVINGTON, LA 70434 | PO Number: PO8727 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                    **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONTINENTAL CONTROLS CORPORATION<br>8845 REHCO RD<br>SAN DIEGO, CA 92121 | PO Number: PO15900 |
| CONTINENTAL CONTROLS CORPORATION<br>8845 REHCO RD<br>SAN DIEGO, CA 92121 | PO Number: PO16888 |
| CONTINENTAL RESOURCES<br>20 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73102 | MASTER SERVICE AGREEMENT |
| CONTROLLED FLUIDS, INC.<br>2220 CALDER AVE<br>BEAUMONT, TX 77707 | PO Number: PO15183 |
| CRAWFORD EQUIPMENT CO.<br>3121 SE EVANGELINE THRUWAY<br>BROUSSARD, LA 70518 | NDA/CONFIDENTIALITY AGREEMENT |
| CROWNQUEST OPERATING<br>303 VETERANS AIRPARK LANE<br>SUITE 5100<br>MIDLAND, TX 79710 | MASTER SERVICE AGREEMENT |
| CRYOGENIC VESSEL ALTERNATIVES, LP<br>9528 WARREN RD.<br>MONT BELVIEU, TX 77580 | PO Number: PO11739 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CRYOGENIC VESSEL ALTERNATIVES, LP 9528 WARREN RD. MONT BELVIEU, TX 77580 | PO Number: PO11747 |
| CRYOGENIC VESSEL ALTERNATIVES, LP 9528 WARREN RD. MONT BELVIEU, TX 77580 | PO Number: PO14550 |
| CRYOGENIC VESSEL ALTERNATIVES, LP 9528 WARREN RD. MONT BELVIEU, TX 77580 | PO Number: PO17259 |
| CRYOGENIC VESSEL ALTERNATIVES, LP - 11206 9528 WARREN RD. MONT BELVIEU, TX 77580 | PURCHASE ORDER AGREEMENT |
| CRYOGENIC VESSEL ALTERNATIVES, LP - 11206 9528 WARREN RD. MONT BELVIEU, TX 77580 | PURCHASE ORDER AGREEMENT |
| CRYOTECH, LLC 21626 PARK YORK DRIVE KATY, TX 77450 | PO Number: PO12760 |
| CSI, INC. 175 JAMES DRIVE EAST SAINT ROSE, LA 70087 | PO Number: PO13480 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                     ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CSI, INC.<br>175 JAMES DRIVE EAST<br>SAINT ROSE, LA 70087 | PO Number: PO15266 |
| CURRY SUPPLY CO.<br>DBA CENTRAL HYDRAULICS, INC.<br>4183 COVE MOUNTAIN ROAD<br>ROARING SPRING, PA 16673 | PO Number: PO17203 |
| CURRY SUPPLY CO.<br>DBA CENTRAL HYDRAULICS, INC.<br>4183 COVE MOUNTAIN ROAD<br>ROARING SPRING, PA 16673 | PO Number: PO16957 |
| D & I SILICA, LLC<br>7022 ROUTE 6<br>SHEFFIELD, PA 16347 | PO Number: PO17047 |
| D & I SILICA, LLC<br>7022 ROUTE 6<br>SHEFFIELD, PA 16347 | PO Number: PO17048 |
| DANNY JONES<br>DBA BIOPETROCOM LLC<br>18756 STONE OAK PARKWAY<br>SAN ANTONIO, TX 78258 | PO Number: PO14679 |
| DAUTERIVE, GLENN P.<br>ADDRESS ON FILE | EARN OUT AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                    **Debtor**                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAUTERIVE, GLENN P.<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| DE LAGE LANDEN<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | FORKLIFT RENTAL |
| DEARING, JASON<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| DENBURY RESOURCES<br>5320 LEGACY DRIVE<br>PLANO, TX 75024 | MASTER SERVICE AGREEMENT |
| DENBURY RESOURCES<br>5320 LEGACY DRIVE<br>PLANO, TX 75024 | MASTER SERVICE AGREEMENT |
| DEVON ENERGY PRODUCTION<br>333 W SHERIDAN AVE<br>OKLAHOMA CITY, OK 73102 | MASTER SERVICE AGREEMENT |
| DEVON ENERGY PRODUCTION<br>333 W SHERIDAN AVE<br>OKLAHOMA CITY, OK 73102 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,                    Case No.   13-12783 (KG)
                          **Debtor**                                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEVON ENERGY PRODUCTION COMPANY, L.P. ATTN: TODD MOEHLENBROCK 333 W. SHERIDAN AVE. OKLAHOMA CITY, OK 73102 | NDA/CONFIDENTIALITY AGREEMENT |
| DIASU OIL & GAS 1000 LOUISIANA, SUITE 1500 HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| DIGI-KEY CORPORATION 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS, MN 56701 | PO Number: PO13940 |
| DIGITAL ENTERPRISES, INC. DBA DIGITECH OFFICE MACHINES P. O. BOX 82599 LAFAYETTE, LA 70508 | PO Number: PO8457 |
| DIGITAL ENTERPRISES, INC. DBA DIGITECH OFFICE MACHINES P. O. BOX 82599 LAFAYETTE, LA 70508 | PO Number: PO9868 |
| DIGITAL ENTERPRISES, INC. DBA DIGITECH OFFICE MACHINES P. O. BOX 82599 LAFAYETTE, LA 70508 | PO Number: PO9232 |
| DIGITAL ENTERPRISES, INC. DBA DIGITECH OFFICE MACHINES P. O. BOX 82599 LAFAYETTE, LA 70508 | PO Number: PO9233 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                  **Debtor**                                                                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIGITECH<br>P.O. BOX 82599<br>LAFAYETTE, LA 70508 | COPIER LEASE |
| DIGITECH<br>P.O. BOX 82599<br>LAFAYETTE, LA 70508 | IT CONTRACT |
| DIGITECH<br>P.O. BOX 82599<br>LAFAYETTE, LA 70508 | IT CONTRACT |
| DIGITECH<br>P.O. BOX 82599<br>LAFAYETTE, LA 70508 | COPIER LEASE |
| DIMENSION ENERGY<br>223 SHORT WEEKS ST<br>NEW IBERIA, LA 70560 | MASTER SERVICE AGREEMENT |
| DMC CARTER CHAMBERS, INC<br>208 ROW ONE<br>LAFAYETTE, LA 70508 | PO Number: PO15571 |
| DMC CARTER CHAMBERS, INC<br>208 ROW ONE<br>LAFAYETTE, LA 70508 | PO Number: PO15582 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DMC CARTER CHAMBERS, INC<br>208 ROW ONE<br>LAFAYETTE, LA 70508 | PO Number: PO16584 |
| DONALD I. FOLEY, JR.<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| DONALD I. FOLEY, JR.<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| DONALDSON CO. INC<br>96869 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | PO Number: PO15971 |
| DRAGON PRODUCTS, LTD<br>P.O. BOX 3127<br>BEAUMONT, TX 77704-3127 | PO Number: PO17256 |
| DRAGON PRODUCTS, LTD<br>P.O. BOX 3127<br>BEAUMONT, TX 77704-3127 | PO Number: PO17257 |
| DRIVE SYSTEMS TECHNOLOGY, INC.<br>24 MARLBORGOUGH LANE<br>GLEN MILLS, PA 19342-1519 | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,         Case No.   13-12783 (KG)
                        **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUTCH GOSNELL MFG & SUPPLY INC.<br>P.O. BOX 9832<br>NEW IBERIA, LA 70562-9832 | PO Number: PO17010 |
| EAGLE ROCK ENERGY PARTNERS<br>1415 LOUISIANA STREET<br>SUITE 2700<br>HOUSTON, TX 77252 | MASTER SERVICE AGREEMENT |
| EBR SERVICES, LLC<br>102 ROTO PARK DRIVE<br>BROUSSARD, LA 70518 | PO Number: PO9614 |
| ECORP INTERNATIONAL, L.L.C.<br>ATTN: GENERAL COUNSEL<br>TEN THOUSAND MEMORIAL DRIVE<br>SUITE 200<br>HOUSTON, TX 77024-3421 | CONFIDENTIALITY AND NON-COMPETE AGREEMENT |
| ECORP INTERNATIONAL, L.L.C.<br>ATTN: GENERAL COUNSEL<br>TEN THOUSAND MEMORIAL DRIVE<br>SUITE 200<br>HOUSTON, TX 77024-3421 | CONFIDENTIALITY AND NON-COMPETE AGREEMENT |
| EGLE VENTURES, L.L.C.<br>ATTN: JOHN M. EGLE<br>112 EAST PECK BLVD<br>LAFAYETTE, LA 70508 | EARN OUT AGREEMENT |
| EGLE VENTURES, L.L.C.<br>ATTN: JOHN M. EGLE<br>112 EAST PECK BLVD<br>LAFAYETTE, LA 70508 | EARN OUT AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EGLE VENTURES, L.L.C.<br>112 EAST PECK BLVD<br>LAFAYETTE, LA 70508 | AMENDMENT TO EARN OUT AGREEMENT |
| EGLE VENTURES, L.L.C.<br>112 EAST PECK BLVD<br>LAFAYETTE, LA 70508 | EARN OUT AGREEMENT |
| EL PASO ENERGY<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| ELECTRO-SAFETY INSTRUMENTATION, INC.<br>3232 BROADVIEW DRIVE<br>ERATH, LA 70533 | PO Number: PO12773 |
| ELECTRO-SAFETY INSTRUMENTATION, INC.<br>3232 BROADVIEW DRIVE<br>ERATH, LA 70533 | PO Number: PO14522 |
| ENCANA NATURAL GAS INC.<br>ATTN: JUSTIN LISOWSKI<br>370 17TH ST.<br>SUITE 1700<br>DENVER, CO 80202 | NDA/CONFIDENTIALITY AGREEMENT |
| ENCANA OIL & GAS (USA) INC.<br>14001 N. DALLAS PARKWAY<br>SUITE 1100<br>DALLAS, TX 75240 | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENCANA OIL AND GAS<br>5851 LEGACY CIRCLE<br>PLANO, TX 75024 | MASTER SERVICE AGREEMENT |
| ENERGY BRAODBAND, INC<br>2911 SOUTH SHORE BLVD # 100<br>LEAGUE CITY, TX 77573 | PO Number: PO8561 |
| ENERGY TECHNOLOGY VENTURES, LLC | NDA/CONFIDENTIALITY AGREEMENT |
| ENERGY TECHNOLOGY VENTURES, LLC | NDA/CONFIDENTIALITY AGREEMENT |
| ENERGY XXI<br>1021 MAIN STREET<br>SUITE 2626<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| EOG RESOURCES<br>PO BOX 4362<br>HOUSTON, TX 77210-4362 | MASTER SERVICE AGREEMENT |
| EQT<br>EQT PLAZA<br>625 LIBERTY AVENUE<br>SUITE 1700<br>PITTSBURGH, PA 15222 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EQUIPMENT DEPOT LTD<br>P. O. BOX 20187<br>WACO, TX 76702 | PO Number: PO13674 |
| EQUIPMENT DEPOT LTD<br>P. O. BOX 20187<br>WACO, TX 76702 | PO Number: PO13675 |
| EQUIPMENT DEPOT LTD<br>P. O. BOX 20187<br>WACO, TX 76702 | PO Number: PO13676 |
| EQUIPMENT DEPOT LTD<br>P. O. BOX 20187<br>WACO, TX 76702 | PO Number: PO14500 |
| EQUIPMENT DEPOT, LTD<br>3935 IH35<br>SAN ANTONIO, TX 78219 | RENTAL AGREEMENT (REJECTED) |
| EQUIPMENT DEPOT, LTD<br>3935 IH35<br>SAN ANTONIO, TX 78219 | RENTAL AGREEMENT (REJECTED) |
| ESCONDIDO RESOURCES<br>1600 SMITH STREET<br>SUITE 4250<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXCO RESOURCES<br>12377 MERIT DR.<br>SUITE 1700<br>DALLAS, TX 75251 | MASTER SERVICE AGREEMENT |
| EXCO RESOURCES, INC. | NDA/CONFIDENTIALITY AGREEMENT |
| EXCO RESOURCES, INC. | NDA/CONFIDENTIALITY AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | PO Number: PO13760 |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | PO Number: PO13296 |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | PO Number: PO13297 |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | PO Number: PO13298 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   **Green Field Energy Services, Inc.**                ,        Case No.   **13-12783 (KG)**
         **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | PO Number: PO13322 |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC.<br>555 WEST STREET RD<br>WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,            Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | VEHICLE RENTAL AGREEMENT |
| EXPRESS CAR & TRUCK RENTAL INC. 555 WEST STREET RD WARMINSTER, PA 18974 | PO Number: PO14945 |
| EXPRESS PRINTING & AD SPECIALTIES P.O. BOX 62225 LAFAYETTE, LA 70596-2225 | PO Number: PO16510 |
| EXPRESS PRINTING & AD SPECIALTIES P.O. BOX 62225 LAFAYETTE, LA 70596-2225 | PO Number: PO16687 |
| EXPRESS PRINTING & AD SPECIALTIES P.O. BOX 62225 LAFAYETTE, LA 70596-2225 | PO Number: PO16688 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                         ,        Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FARNHAM & PFILE COMPANY, INC. ATTN: DOUGLAS B. FARNHAM 1200 MARONDA WAY SUITE 403B MONESSEN, PA 15062 | LEASE |
| FAYETTE PARTS SERVICE, INC. 923 BROAD AVE BELLE VERNON, PA 15012 | PO Number: PO17263 |
| FERUS LNG | NDA/CONFIDENTIALITY AGREEMENT |
| FINLEY RESOURCES 1308 LAKE ST FORT WORTH, TX 76102 | MASTER SERVICE AGREEMENT |
| FIRE & SAFETY SPECIALISTS, INC PO BOX 60639 LAFAYETTE, LA 70596 | PO Number: PO11646 |
| FIRE & SAFETY SPECIALISTS, INC PO BOX 60639 LAFAYETTE, LA 70596 | PO Number: PO11968 |
| FIRE & SAFETY SPECIALISTS, INC PO BOX 60639 LAFAYETTE, LA 70596 | PO Number: PO12318 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRE & SAFETY SPECIALISTS, INC<br>PO BOX 60639<br>LAFAYETTE, LA 70596 | PO Number: PO14905 |
| FIRE & SAFETY SPECIALISTS, INC<br>PO BOX 60639<br>LAFAYETTE, LA 70596 | PO Number: PO8813 |
| FIRE & SAFETY SPECIALISTS, INC<br>PO BOX 60639<br>LAFAYETTE, LA 70596 | PO Number: PO16007 |
| FIRE & SAFETY SPECIALISTS, INC. | NDA/CONFIDENTIALITY AGREEMENT |
| FIREWHEEL OPERATING<br>200 N LORAINE ST<br>MIDLAND, TX 79701 | MASTER SERVICE AGREEMENT |
| FISHER SCIENTIFIC COMPANY, LLC<br>300 INDUSTRY DRIVE<br>PITTSBURGH, PA 15275 | PO Number: PO3649 |
| FLEX CAPITAL TRANSPORT, LLC<br>DBA FLEXFRAC OILFIELD<br>558 S. CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | PO Number: 1000-8773 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEX CAPITAL TRANSPORT, LLC DBA FLEXFRAC OILFIELD 558 S. CENTRAL EXPRESSWAY RICHARDSON, TX 75080 | PO Number: PO12762 |
| FLEX CAPITAL TRANSPORT, LLC DBA FLEXFRAC OILFIELD 558 S. CENTRAL EXPRESSWAY RICHARDSON, TX 75080 | PO Number: PO15023 |
| FLEX CAPITAL TRANSPORT, LLC DBA FLEXFRAC OILFIELD 558 S. CENTRAL EXPRESSWAY RICHARDSON, TX 75080 | PO Number: PO15949 |
| FMC TECHNOLOGIES INC. 1777 GEARS ROAD HOUSTON, TX 77067 | NDA/CONFIDENTIALITY AGREEMENT |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3A68BED02552 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FMHK7D81BGA83174 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3A66BEC16673 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.               ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CT9BKD67474 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT4CEA53818 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT2CEA53820 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT4CEA53821 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT7CEA68863 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF6BFC15574 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF9BFD21419 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                  ,          Case No.   13-12783 (KG)
                        **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF5BFD21420 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT7W2BT7CEB07845 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTNE2EW0CDA02442 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTNE2EW2CDA02443 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF8BKE07019 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FMJU1H5XCEF11040 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FBSS3BL8CDA38248 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FBSS3BL6CDA38250 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FBSS3BL8CDA38251 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FBSS3BLXCDA38252 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT4CEA92196 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT4CEA76192 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF9BKD90120 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF5BKD86792 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
           **Debtor**                                                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF7BKD86793 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT7W2BT9CEB07846 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT7W2BT0CEB07847 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT7W2BT2CEB07848 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT7W2BT4CEB07849 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT0CEB13464 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF6BKD90124 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF2CKD28799 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF9CKD28802 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF9CKD34972 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF7CFA66171 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT7W2BT0CEB07850 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT7W2BT4CEB07852 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF0CFA40205 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,        Case No.  13-12783 (KG)
                        **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT9BEB15535 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1CF1CKD29443 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BTXCEB09602 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT1CEB09603 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT3CEB09604 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT9CEB09610 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 3FRWF7FL3BV091491 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                     (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 3FRWF7FL7BV091493 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1ET8CFB44205 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1ETXCFB44206 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTNE2EW0CDA54931 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTNE2EW2CDA54932 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1ETXCFB56775 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1ET3CFB56777 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FBSS3BL0CDB12634 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FBSS3BL1CDA20206 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF4CFC02045 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF3CFB72147 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FBSS3BL4CDB12636 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF4CKD85681 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTNE2EW8BDA18242 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                         ,          Case No.   13-12783 (KG)
                          **Debtor**                                                                   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT6CEC00057 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BTXCEB21569 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT5CEC25399 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT8CEC25400 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT8CEB95914 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF0CFB80349 |
| FORD MOTOR CREDIT COMPANY LLC ONE AMERICAN ROAD DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF0CFB80352 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,         Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF0CFB99743 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FT8W3BT3CEC20914 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1ET3CKE15484 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF3CFC49549 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF7DKD30918 |
| FORD MOTOR CREDIT COMPANY LLC<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | NOTE PAYABLE - 1FTFW1EF5DKD30920 |
| FOREST OIL<br>707 – 17TH STREET<br>SUITE 3600<br>DENVER, CO 80202 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                         ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FP MAILING SOLUTIONS<br>140 N. MITCHELL COURT<br>ADDISON, IL 60101 | CUSTOMER AGREEMENT |
| FRAC RENTALS, LLC<br>4023 AMBASSADOR CAFFERY PKWY STE 200<br>LAFAYETTE, LA 70503 | PO Number: PO16538 |
| FRANCIS DRILLING FLUIDS, LTD.<br>P.O. BOX 677438<br>DALLAS, TX 75267-7438 | PO Number: 19015 |
| FRANCIS DRILLING FLUIDS, LTD.<br>P.O. BOX 677438<br>DALLAS, TX 75267-7438 | PO Number: PO16899 |
| FRANCIS DRILLING FLUIDS, LTD.<br>P.O. BOX 677438<br>DALLAS, TX 75267-7438 | PO Number: PO15671 |
| G & H DIVERSIFIED<br>11660 BRITTMORE PARK DRIVE<br>HOUSTON, TX 77041 | NDA/CONFIDENTIALITY AGREEMENT |
| GALLAWAY GLOVE & SAFETY<br>DBA GALLAWAY SAFETY & SUPPLY<br>2559 STATE ROUTE 88 #B<br>FINLEYVILLE, PA 15332 | PO Number: PO14836 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                         **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GAS TECHNOLOGY CORP. 1425 GREENWAY DR. #450 IRVING, TX 70503 | NDA/CONFIDENTIALITY AGREEMENT |
| GASFRAC | NDA/CONFIDENTIALITY AGREEMENT |
| GAUTHIER HOMES, INC. P.O. BOX 62071 LAFAYETTE, LA 70596 | PO Number: PO13266 |
| GCCF 2007-GG9 WESTCHASE OFFICE, LLC C/O LNR PARTNERS, INC. ATTN: DIRECTOR OF REAL ESTATE 1601 WASHINGTON AVENUE SUITE 700 MIAMI BEACH, FL 33139 | OFFICE LEASE |
| GE OIL & GAS ESP, INC 5500 S.E. 59TH STREET OKLAHOMA CITY, OK 73135 | PO Number: PO9076 |
| GENERAL ELECTRIC CAPITAL CORPORATION | COPIER LEASE |
| GENERAL ELECTRIC CAPITAL CORPORATION | COPIER LEASE |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENSTAR POWER SERVICES, LLC<br>PO BOX 11725<br>NEW IBERIA, LA 70562-1725 | PO Number: PO13175 |
| GENSTAR POWER SERVICES, LLC<br>PO BOX 11725<br>NEW IBERIA, LA 70562-1725 | PO Number: PO12973 |
| GENSTAR POWER SERVICES, LLC<br>PO BOX 11725<br>NEW IBERIA, LA 70562-1725 | PO Number: PO15141 |
| GENSTAR POWER SERVICES, LLC<br>PO BOX 11725<br>NEW IBERIA, LA 70562-1725 | PO Number: PO16064 |
| GEO EXPLORATION SERVICE INC.<br>12775 BUSINESS 287 N<br>FORT WORTH, TX 76179 | PO Number: PO16068 |
| GES MOBILE WELL SOLUTIONS, LLC<br>DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV<br>10340 WALLISVILLE RD<br>HOUSTON, TX 77013 | PO Number: PO14442 |
| GES MOBILE WELL SOLUTIONS, LLC<br>DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV<br>10340 WALLISVILLE RD<br>HOUSTON, TX 77013 | PO Number: PO14443 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                        **Debtor**                                                           **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GES MOBILE WELL SOLUTIONS, LLC DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV 10340 WALLISVILLE RD HOUSTON, TX 77013 | PO Number: PO14444 |
| GES MOBILE WELL SOLUTIONS, LLC DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV 10340 WALLISVILLE RD HOUSTON, TX 77013 | PO Number: PO14445 |
| GES MOBILE WELL SOLUTIONS, LLC DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV 10340 WALLISVILLE RD HOUSTON, TX 77013 | PO Number: PO14446 |
| GES MOBILE WELL SOLUTIONS, LLC DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV 10340 WALLISVILLE RD HOUSTON, TX 77013 | PO Number: PO14449 |
| GES MOBILE WELL SOLUTIONS, LLC DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV 10340 WALLISVILLE RD HOUSTON, TX 77013 | PO Number: PO14450 |
| GES MOBILE WELL SOLUTIONS, LLC DBA SOUTHWEST OILFIELD PRODUCTS-WELL SERVICING EQUIPMENT DIV 10340 WALLISVILLE RD HOUSTON, TX 77013 | PO Number: PO14451 |
| GMX RESOURCES 9400 NORTH BROADWAY SUITE 600 OKLAHOMA CITY, OK 73114 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re    Green Field Energy Services, Inc.                    ,         Case No.   13-12783 (KG)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOLDKING ONSHORE<br>12941 NORTH FREEWAY<br>SUITE 550<br>HOUSTON, TX 77060 | MASTER SERVICE AGREEMENT |
| GOODRICH PETROLEUM<br>801 LOUISIANA<br>SUITE 700<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| GRAINGER, INC.<br>DEPT. 871346003<br>P. O. BOX 419267<br>KANSAS CITY, MO 64141-6267 | PO Number: PO12451 |
| GRAINGER, INC.<br>DEPT. 871346003<br>P. O. BOX 419267<br>KANSAS CITY, MO 64141-6267 | PO Number: PO12115 |
| GRAINGER, INC.<br>DEPT. 871346003<br>P. O. BOX 419267<br>KANSAS CITY, MO 64141-6267 | PO Number: PO16241 |
| GRAINGER, INC.<br>DEPT. 871346003<br>P. O. BOX 419267<br>KANSAS CITY, MO 64141-6267 | PO Number: PO15967 |
| GREAT NORTHERN SAND LLC<br>PO BOX 702067<br>TULSA, OK 74170-2067 | PLANT CONSTRUCTION REIMBURSEMENT AND SALES AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,                    Case No.   13-12783 (KG)
                  **Debtor**                                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREAT NORTHERN SAND LLC<br>PO BOX 702067<br>TULSA, OK 74170-2067 | AMENDMENT TO PLANT CONSTRUCTION REIMBURSEMENT AND SALES AGREEMENT |
| GREENE'S ENERGY GROUP<br>DBA CHEROKEE SERVICES<br>P. O. BOX 676263<br>DALLAS, TX 75267-6263 | PO Number: PO15596 |
| GUARDIAN<br>7 HANOVER SQUARE<br>NEW YORK, NY 10004 | EMPLOYEE INSURANCE |
| GUARDIAN<br>7 HANOVER SQUARE<br>NEW YORK, NY 10004 | EMPLOYEE INSURANCE |
| GULF COAST ENERGY RESOURCES<br>3 ALLEN CENTER<br>333 CLAY STREET<br>SUITE 4100<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| GULF COAST GEOTHERMAL, LLC<br>1801 7TH STREET<br>STE. 230<br>BAY CITY, TX 77414 | NDA/CONFIDENTIALITY AGREEMENT |
| GULFPORT ENERGY<br>14313 NORTH MAY<br>SUITE 100<br>OKLAHOMA CITY, OK 73134 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                        ,                    Case No.   13-12783 (KG)
                        **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GULFSIDE FABRICATORS LLC<br>P. O. BOX 552<br>BROUSSARD, LA 70518 | PO Number: PO11967 |
| GULFSIDE FABRICATORS LLC<br>P. O. BOX 552<br>BROUSSARD, LA 70518 | PO Number: PO6149 |
| GULFSIDE FABRICATORS LLC<br>P. O. BOX 552<br>BROUSSARD, LA 70518 | PO Number: PO3508 |
| GULFSIDE FABRICATORS, LLC<br>205 HWY. 96<br>BROUSSARD, LA 70518 | NDA/CONFIDENTIALITY AGREEMENT |
| GULFSTREAM SERVICES, INC<br>103 DICKSON RD<br>HOUMA, LA 70363 | PO Number: PO15542 |
| HALAND OPERATING<br>1 N WACKER DR.<br>SUITE 4000<br>CHICAGO, IL 60606-2807 | MASTER SERVICE AGREEMENT |
| HALAND OPERATING<br>1 N WACKER DR.<br>SUITE 4000<br>CHICAGO, IL 60606-2807 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                ,        Case No.   13-12783 (KG)
                    **Debtor**                                                           **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HALLIBURTON ENERGY SERVICES, INC. ATTN: SAMMYE AMERSON 100 EAST HALLIBURTON BLVD DUNCAN, OK 73536-0360 | NDA/CONFIDENTIALITY AGREEMENT |
| HALLIBURTON ENERGY SERVICES, INC. ATTN: MARIA ALLEN 100 EAST HALLIBURTON BLVD DUNCAN, OK 73536-0322 | NDA/CONFIDENTIALITY AGREEMENT |
| HALLIBURTON ENERGY SERVICES, INC. 10200 BELLAIRE BLVD HOUSTON, TX 77072 | RELEASE AND ASSUMPTION OF RISK AND INDEMNITY AGREEMENT |
| HAMILTON, HARRY ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| HEADWATERS RESOURCES P. O. BOX 843922 DALLAS, TX 75284-3922 | PO Number: PO9497 |
| HIGH COUNTRY EXPRESS, INC. P. O. BOX 4539 CAROL STREAM, IL 60197-4539 | PO Number: PO14795 |
| HILCORP ENERGY 1201 LOUISIANA STREET SUITE 1400 HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                  ,                    Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILLCORP ENERGY COMPANY<br>ATTN: CONTRACTS ADMINISTRATION<br>P.O. BOX 61229<br>HOUSTON, TX 77208-1229 | MASTER SERVICE AGREEMENT |
| HOBBS, DOUGLAS<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| HOBBS, DOUGLAS<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| HOLFORD, MR.<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| HOWARD AND ASSOCIATES INTERNATIONAL, INC.<br>1416 S. HUGH WALLIS RD.<br>LAFAYETTE, LA 70508 | NDA/CONFIDENTIALITY AGREEMENT |
| HOWARD SUPPLY COMPANY, LLC<br>DEPT 312<br>P. O. BOX 4869<br>HOUSTON, TX 77210-4869 | PO Number: PO16860 |
| HOWARD VIATOR JR. TRUCKING LLC<br>P.O. BOX 148<br>CADE, LA 70519 | PO Number: PO8344 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,                    Case No.   13-12783 (KG)
                                    Debtor                                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HTC EXPRESS, INC.<br>P. O. BOX 188<br>ROFF, OK 74865 | PO Number: PO15185 |
| HTD-HUDSON BAY, LLC<br>C/O HAMILTON PARTNERS<br>ATTN: ROBERT KLAUSEGER<br>300 PARK BOULEVARD<br>SUITE 500<br>ITASCA, IL 60143-2636 | OFFICE LEASE (REJECTED) |
| HUB CITY FORD<br>P.O. BOX 90670<br>LAFAYETTE, LA 70509 | PO Number: PO9611 |
| HUNT OIL<br>1900 N AKARDE STREET<br>DALLAS, TX 75201 | MASTER SERVICE AGREEMENT |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO15187 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO15134 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO14972 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,        Case No.   13-12783 (KG)
                    **Debtor**                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO14932 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO14891 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO14578 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO14580 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO14338 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO15547 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | PO Number: PO15474 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                        ,              Case No.   13-12783 (KG)
                    **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO15438 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO15423 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16458 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16454 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO15917 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO15815 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO15860 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                         ,        Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16245 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16141 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16116 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16128 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16217 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16254 |
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16421 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUNTER STEEL AND SUPPLY, LLC DBA HUNTER SPS 121 ABIGAYLE'S ROW SCOTT, LA 70583 | PO Number: PO16342 |
| INDIGO MINERALS 600 TRAVIS ST SUITE 4900 HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| INDUSTRIAL RUBBER, INC. P.O. BOX 95389 OKLAHOMA CITY, OK 73143-5389 | PO Number: PO17293 |
| INOXCVA | NDA/CONFIDENTIALITY AGREEMENT |
| INTERNATIONAL TRUCKS OF ACADIANA 2835 NW EVANGELINE THRUWAY LAFAYETTE, LA 70507 | PO Number: PO11242 |
| INTRACOASTAL LIQUID MUD, INC. P. O. BOX 51784 LAFAYETTE, LA 70505 | PO Number: PO15600 |
| INTRACOASTAL LIQUID MUD, INC. P. O. BOX 51784 LAFAYETTE, LA 70505 | PO Number: PO15601 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTREPID DRILLING<br>320 SECOND ST<br>COLUMBIA, MS 39429 | MASTER SERVICE AGREEMENT |
| IRON HORSE FLOW CONTROL SYSTEMS<br>14935 JACINTO PORT BOULEVARD<br>HOUSTON, TX 77015 | PO Number: PO14481 |
| IRON HORSE FLOW CONTROL SYSTEMS<br>14935 JACINTO PORT BOULEVARD<br>HOUSTON, TX 77015 | PO Number: PO14483 |
| IRON HORSE FLOW CONTROL SYSTEMS<br>14935 JACINTO PORT BOULEVARD<br>HOUSTON, TX 77015 | PO Number: PO14508 |
| IRON HORSE FLOW CONTROL SYSTEMS<br>14935 JACINTO PORT BOULEVARD<br>HOUSTON, TX 77015 | PO Number: PO14509 |
| IRON HORSE FLOW CONTROL SYSTEMS<br>14935 JACINTO PORT BOULEVARD<br>HOUSTON, TX 77015 | PO Number: PO17228 |
| IRON HORSE FLOW CONTROL SYSTEMS<br>14935 JACINTO PORT BOULEVARD<br>HOUSTON, TX 77015 | PO Number: PO17229 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                        **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IRONWOOD OIL & GAS<br>600 TRAVIS ST # 3625<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| ISOLATION DYNAMICS CORP.<br>66A OTIS STREET<br>WEST BABYLON, NY 11704 | NDA/CONFIDENTIALITY AGREEMENT |
| IV KINGS OILFIELD SERVICES<br>P. O. BOX 69570<br>ODESSA, TX 79769 | PO Number: PO15534 |
| IV KINGS OILFIELD SERVICES<br>P. O. BOX 69570<br>ODESSA, TX 79769 | PO Number: PO15994 |
| IV KINGS OILFIELD SERVICES<br>P. O. BOX 69570<br>ODESSA, TX 79769 | PO Number: PO16387 |
| J-W OPERATING<br>125 BOYCE ST<br>BROUSSARD, LA 70518 | MASTER SERVICE AGREEMENT |
| J.P. OIL<br>1604 W PINHOOK RD<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JANUS ASSOCIATES<br>DBA BUSINESS HEALTH SERVICES<br>6225 SMITH AVE<br>SUITE 203<br>BALTIMORE, MD 21209 | EMPLOYEE ASSISTANCE CONTRACT |
| JBK COMMERCIAL<br>4121 MORRIS RANCH RD<br>FREDERICKSBURG, TX 78624 | COMMERCIAL LEASE AGREEMENT (REJECTED) |
| JEFFREY M ZWERGEL<br>DBA COMPLETE ACCESS CONTROL SYSTEMS<br>2111 MONTOUR WEST INDUSTRIAL PARK<br>CORAOPOLN, PA 15108 | PO Number: PO14993 |
| JEREH<br>NO. 9 JEREH RD<br>LAISHAN DISTRICT<br>YANTAI CITY, SHANDONG PROVINCE, CHINA | PO Number: PO14213 |
| JEREH<br>NO. 9 JEREH RD<br>LAISHAN DISTRICT<br>YANTAI CITY, SHANDONG PROVINCE, CHINA | PO Number: PO14126 |
| JEREH<br>NO. 9 JEREH RD<br>LAISHAN DISTRICT<br>YANTAI CITY, SHANDONG PROVINCE, CHINA | PO Number: JR-GFES-201101-B |
| JEREH<br>NO. 9 JEREH RD<br>LAISHAN DISTRICT<br>YANTAI CITY, SHANDONG PROVINCE, CHINA | PO Number: JR-MTT/20110223-R |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JEREH<br>NO. 9 JEREH RD<br>LAISHAN DISTRICT<br>YANTAI CITY, SHANDONG PROVINCE, CHINA | PO Number: PO12639 |
| JOE TEX XPRESS, INC.<br>619 W. RUTHERFORD ST.<br>MOUNT VERNON, TX 75457 | PO Number: PO14373 |
| JONES-HAMILTON CO.<br>P. O. BOX 72043<br>CLEVELAND, OH 44192-0002 | PO Number: PO12756 |
| JONES-HAMILTON CO.<br>P. O. BOX 72043<br>CLEVELAND, OH 44192-0002 | PO Number: PO16016 |
| JPMORGAN CHASE BANK, N.A.<br>LVL-MM<br>P.O. BOX 974675<br>DALLAS, TX 75397-4675 | PO Number: PO4691 |
| JPO COLORADO, LLC<br>C/O CHAMPION REAL ESTATE SERVICES, LLC<br>100 RUE IBERVILLE<br>SUITE 200<br>LAFAYETTE, LA 70508 | SECOND AMENDMENT TO LEASE |
| KAISER-FRANCIS<br>6733 S YALE AVE<br>TULSA, OK 74136 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,            Case No.   13-12783 (KG)
                          **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KASPAR RANCH HAND EQUIPMENT LP DBA RANCH HAND TRUCK ACCESSORIES P. O. BOX 667 SHINER, TX 77984 | PO Number: PO15980 |
| KENNAN CASTLOO ADDRESS ON FILE | EARN OUT AGREEMENT |
| KENNAN CASTLOO ADDRESS ON FILE | EARN OUT AGREEMENT |
| KERN, SCOTT ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| KEYSTONE OILFIELD FABRICATION, LLC 1870 FM 407 RHOME, TX 76078 | PO Number: PO11757 |
| KINDEE OIL & GAS ATTN: LEGAL DEPARTMENT 800 WILCREST DR SUITE 214 HOUSTON, TX 77042 | MASTER SERVICE AGREEMENT |
| KIRBY-SMITH MACHINERY INC 6715 W RENO OKLAHOMA CITY, OK 73127 | CRANE RENTAL |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Green Field Energy Services, Inc.**                    ,          Case No.  **13-12783 (KG)**
                    **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KNIGHT MANUFACTURING, LLC<br>P.O. BOX 52688<br>LAFAYETTE, LA 70505 | NDA/CONFIDENTIALITY AGREEMENT |
| KOOL PARTNERSHIP<br>205 W. MENARD RD.<br>DUSON, LA 70529 | COMMERCIAL LEASE AGREEMENT |
| KOOL PARTNERSHIP<br>205 W. MENARD RD.<br>DUSON, LA 70529 | AMENDMENT TO LEASE |
| KOOL PARTNERSHIP<br>205 W. MENARD RD.<br>DUSON, LA 70529 | AMENDMENT TO LEASE |
| KOPECKY, MR. B.<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| KRESCENT ENERGY<br>5005 RIVERWAY DR<br>HOUSTON, TX 77056 | MASTER SERVICE AGREEMENT |
| KRS SERVICES LLC<br>DBA MERRY MAIDS<br>PO BOX 91404<br>LAFAYETTE, LA 70509 | PO Number: PO12004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,            Case No.   13-12783 (KG)
                    **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| L & L CRANE, LLC<br>251 BOSCO HWY<br>CHURCH POINT, LA 70525 | PO Number: PO17224 |
| LADD INDUSTRIES, LLC<br>PO BOX 802076<br>CHICAGO, IL 60680 | PO Number: PO16820 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO12442 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO12725 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO12974 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO12999 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO13253 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                         Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO13514 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO13851 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO13852 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO14236 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO14237 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO14238 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO14050 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO14762 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO14763 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO15535 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO15536 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO15414 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO16509 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO17104 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                    Debtor                                                                         (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO17105 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO16017 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO16290 |
| LAFARGE NORTH AMERICA<br>DEPT 2393<br>P.O. BOX 122393<br>DALLAS, TX 75312-2393 | PO Number: PO17252 |
| LANDMARK SAFETY, LLC<br>4400 AMBASSADOR CAFFERY, STE. A#310<br>LAFAYETTE, LA 70508-6706 | PO Number: PO14626 |
| LANDMARK SAFETY, LLC<br>4400 AMBASSADOR CAFFERY, STE. A#310<br>LAFAYETTE, LA 70508-6706 | PO Number: PO13363 |
| LANDMARK SAFETY, LLC<br>4400 AMBASSADOR CAFFERY, STE. A#310<br>LAFAYETTE, LA 70508-6706 | PO Number: PO10229 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,              Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAREDO PETROLEUM<br>15 W. SIXTH STREET<br>STE. 1800<br>TULSA, OK 74119 | MASTER SERVICE AGREEMENT |
| LAYLINE PETROLEUM<br>ATTN: CHRIS LEWIS<br>820 GESSNER RD<br>SUITE 1145<br>HOUSTON, TX 77024 | MASTER SERVICE AGREEMENT |
| LIBERTY GTL LLC | NDA/CONFIDENTIALITY AGREEMENT |
| LIME INSTRUMENTS<br>1187 BRITTMORE RD.<br>HOUSTON, TX 77043 | NDA/CONFIDENTIALITY AGREEMENT |
| LIME LINK, LLC<br>1187 BRITTMOORE RD<br>HOUSTON, TX 77043 | PO Number: 1000-8743A |
| LIME LINK, LLC<br>1187 BRITTMOORE RD<br>HOUSTON, TX 77043 | PO Number: 1000-8906A |
| LIME LINK, LLC<br>1187 BRITTMOORE RD<br>HOUSTON, TX 77043 | PO Number: 1000-8907A |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIME LINK, LLC<br>1187 BRITTMOORE RD<br>HOUSTON, TX 77043 | PO Number: 1000-8908A |
| LINC ENERGY<br>1000 LOUISIANA, SUITE 1500<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| LINDE LLC<br>575 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974-2082 | NDA/CONFIDENTIALITY AGREEMENT |
| LINDE LLC<br>575 MOUNTAIN AVE<br>NEW PROVIDENCE, NJ 07974-2097 | NITROGEN TANK RENTAL |
| LINDE NORTH AMERICA, INC.<br>DBA LINDE, LLC-CYNTHIA FURET<br>88718 EXPEDITE WAY<br>CHICAGO, IL 60695 | PO Number: PO17244 |
| LNG ENERGY RESOURCES, LLC<br>17319 LAKE CHELAN LN<br>HUMBLE, TX 77346 | NDA/CONFIDENTIALITY AGREEMENT |
| LOUISIANA BLASTING & COATING, INC.<br>4218 COTEAU ROAD - HWY 88<br>NEW IBERIA, LA 70560 | PO Number: PO13633 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                        **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOUISIANA BLASTING & COATING, INC. 4218 COTEAU ROAD - HWY 88 NEW IBERIA, LA 70560 | PO Number: PO14936 |
| LOUISIANA VALVE SOURCE, INC PO BOX 2231 LAFAYETTE, LA 70502 | PO Number: PO11965 |
| LOUISIANA VALVE SOURCE, INC PO BOX 2231 LAFAYETTE, LA 70502 | PO Number: PO7841 |
| LOUISIANA VALVE SOURCE, INC PO BOX 2231 LAFAYETTE, LA 70502 | PO Number: PO7926 |
| LOUISIANA VALVE SOURCE, INC PO BOX 2231 LAFAYETTE, LA 70502 | PO Number: PO8972 |
| LOUISIANA VALVE SOURCE, INC PO BOX 2231 LAFAYETTE, LA 70502 | PO Number: PO17066 |
| LOWES BUSINESS ACCOUNT P.O. BOX 530970 ATLANTA, GA 30353-0970 | PO Number: PO15830 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                           Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUS Fiber | COMMERCIAL SERVICES AGREEMENT |
| MACK ENERGY<br>5000 AMBASSADOR CAFFERY PKWY<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |
| MAGNA OPERATING, LLC<br>712 MAIN, SUITE 3000 B<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| MANCO RENTALS & SALES, INC<br>PO BOX 1046<br>EUNICE, LA 70535 | PO Number: PO16456 |
| MARINE SYSTEMS, INC.<br>P.O. BOX 201825<br>HOUSTON, TX 77216-1825 | PO Number: PO17015 |
| MARINE TURBINE TECHNOLOGIES, L.L.C.<br>298 LOUISIANA ROAD<br>FRANKLIN, LA 70538 | OPERATING AGREEMENT OF TURBINE POWERED TECHNOLOGY, L.L.C. |
| MARINE TURBINE TECHNOLOGIES, L.L.C.<br>298 LOUISIANA ROAD<br>FRANKLIN, LA 70538 | FIRST AMENDMENT TO OPERATING AGREEMENT OF TURBINE POWERED TECHNOLOGY, L.L.C. |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARINE TURBINE TECHNOLOGIES, L.L.C. 298 LOUISIANA ROAD FRANKLIN, LA 70538 | SECOND AMENDMENT TO OPERATING AGREEMENT OF TURBINE POWERED TECHNOLOGY, L.L.C. |
| MARINE TURBINE TECHNOLOGIES, L.L.C. 298 LOUISIANA ROAD FRANKLIN, LA 70538 | AMENDMENT TO E.P.A BETWEEN GFES AND MARINE TURBINE TECHNOLOGIES, LLC |
| MARINE TURBINE TECHNOLOGIES, L.L.C. 298 LOUISIANA ROAD FRANKLIN, LA 70538 | EQUIPMENT PURCHASE AGREEMENT |
| MARINE TURBINE TECHNOLOGIES, L.L.C. 298 LOUISIANA ROAD FRANKLIN, LA 70538 | SECOND AMENDMENT TO OPERATING AGREEMENT OF TURBINE POWERED TECHNOLOGY, L.L.C. |
| MARITECH RESOURCES 25025 INTERSTATE 45 THE WOODLANDS, TX 77380 | MASTER SERVICE AGREEMENT |
| MARTINEZ, LUIS ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| MASS PRENTISS BLACKWELL, JR. ADDRESS ON FILE | LEASE AGREEMENT WITH OPTION TO PURCHASE |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MATHERNE, PAUL<br>ADDRESS ON FILE | FIELD INCENTIVE PLAN |
| MATHESON TRI-GAS, INC.<br>P. O. BOX 347297<br>PITTSBURGH, PA 15251-4297 | PO Number: PO15353 |
| MATHESON TRI-GAS, INC.<br>P. O. BOX 347297<br>PITTSBURGH, PA 15251-4297 | PO Number: PO15328 |
| MATHESON TRI-GAS, INC.<br>P. O. BOX 347297<br>PITTSBURGH, PA 15251-4297 | PO Number: PO16810 |
| MATHESON TRI-GAS, INC.<br>P. O. BOX 347297<br>PITTSBURGH, PA 15251-4297 | PO Number: PO16906 |
| MAYNE & MERTZ<br>24 GREENWAY PLZ<br>HOUSTON, TX 77046-2401 | MASTER SERVICE AGREEMENT |
| MCINTYRE INVESTMENTS, LLC<br>3221 VETERANS MEMORIAL BLVD<br>SUITE B<br>ABBEVILLE, LA 70510 | AMENDMENT TO LEASE |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,          Case No.   13-12783 (KG)
                     **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO, IL 60680 | PO Number: PO15265 |
| MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO, IL 60680 | PO Number: PO14710 |
| MEMBRANE TECHNOLOGY AND RESEARCH, INC.<br>39630 EUREKA DRIVE<br>NEWARK, CA 94560 | NDA/CONFIDENTIALITY AGREEMENT |
| MERTZ MANUFACTURING, LLC<br>1701 N. WAVERLY<br>PONCA CITY, OK | NDA/CONFIDENTIALITY AGREEMENT |
| METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN: JOHN HALL<br>5420 LBJ FREEWAY, SUITE 1310<br>DALLAS, TX 75013 | TENANT ESTOPPEL CERTIFICATE |
| MFG HOLDINGS INC<br>DBA MERTZ MANUFACTURING LLC<br>PO BOX 150<br>PONCA CITY, OK 74602 | PO Number: PO10304 |
| MFG HOLDINGS INC<br>DBA MERTZ MANUFACTURING LLC<br>PO BOX 150<br>PONCA CITY, OK 74602 | PO Number: PO13901 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIDSTATES PETROLEUM 1215 ROCK PIT RD VILLE PLATTE, LA 70586 | MASTER SERVICE AGREEMENT |
| MIDWEST HOSE & SPECIALTY, INC. P.O. BOX 96558 OKLAHOMA CITY, OK 73143 | PO Number: PO4078 |
| MIDWEST MOTOR SUPPLY CO. INC. DBA KIMBALL MIDWEST 4800 ROBERTS RD COLUMBUS, OH 43228 | PO Number: PO16646 |
| MILAGRO (PETROHAWK) 1301 MCKINNEY ST #500 HOUSTON, TX 77010 | MASTER SERVICE AGREEMENT |
| MILLER, JOEL D. ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| MOBILE DATA TECHNOLOGIES, LTD #9 101A 26230 TOWNSHIP RD. 531A ACHESON, AB T7X 5A4 CANADA | NDA/CONFIDENTIALITY AGREEMENT |
| MODULAR SPACE CORPORATION D/B/A MODSPACE 1200 SWEDESFORD RD BERWYN, PA 19312 | OPERATING LEASE RENEWAL ADDENDUM |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,        Case No.   13-12783 (KG)
                        **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOODY MORENO & RUCKS, L.L.C<br>600 JEFFERSON STREET<br>SUITE 1500<br>LAFAYETTE, LA 70501 | STOCK ALLOCATION AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>600 JEFFERSON STREET<br>SUITE 1500<br>LAFAYETTE, LA 70501 | EARN OUT AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>ATTN: KEVIN MOODY<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | EARN OUT AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>ATTN: KEVIN MOODY<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | EARN OUT AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>ATTN: MICHEL MORENO<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | EARN OUT AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>ATTN: MICHEL MORENO<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | EARN OUT AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | RESCISSION OF ACT OF REDEMPTION AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,                    Case No.   13-12783 (KG)
                          **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOODY MORENO & RUCKS, L.L.C<br>ATTN: WILLIAM W. RUCKS, IV<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | EARN OUT AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>ATTN: WILLIAM W. RUCKS, IV<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | EARN OUT AGREEMENT |
| MOODY MORENO & RUCKS, L.L.C<br>600 JEFFERSON ST.<br>SUITE 1500<br>LAFAYETTE, LA 70501 | SIXTH AMENDED AND RESTATED OPERATING AGREEMENT |
| MOORE, JAMES<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| MOORES PUMP & SERVICES INC<br>PO BOX 746<br>BROUSSARD, LA 70518 | PO Number: PO16024 |
| MOTION INDUSTRIES, INC.<br>P.O. BOX 504606<br>SAINT LOUIS, MO 63150-4606 | PO Number: PO10847 |
| MOTION INDUSTRIES, INC.<br>P.O. BOX 504606<br>SAINT LOUIS, MO 63150-4606 | PO Number: PO11983 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOTION INDUSTRIES, INC. P.O. BOX 504606 SAINT LOUIS, MO 63150-4606 | PO Number: PO13687 |
| MOTION INDUSTRIES, INC. P.O. BOX 504606 SAINT LOUIS, MO 63150-4606 | PO Number: PO13906 |
| MOTION INDUSTRIES, INC. P.O. BOX 504606 SAINT LOUIS, MO 63150-4606 | PO Number: PO15198 |
| MOTION INDUSTRIES, INC. P.O. BOX 504606 SAINT LOUIS, MO 63150-4606 | PO Number: PO15280 |
| MOTION INDUSTRIES, INC. P.O. BOX 504606 SAINT LOUIS, MO 63150-4606 | PO Number: PO15483 |
| MOTION INDUSTRIES, INC. P.O. BOX 504606 SAINT LOUIS, MO 63150-4606 | PO Number: PO15811 |
| MOTION INDUSTRIES, INC. P.O. BOX 504606 SAINT LOUIS, MO 63150-4606 | PO Number: PO16689 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOTION INDUSTRIES, INC.<br>P.O. BOX 504606<br>SAINT LOUIS, MO 63150-4606 | PO Number: PO16725 |
| MOTION INDUSTRIES, INC.<br>P.O. BOX 504606<br>SAINT LOUIS, MO 63150-4606 | PO Number: PO9890 |
| MULE SERVICES, LLC<br>1361 DUCHAMPS RD.<br>BROUSSARD, LA 70518 | NDA/CONFIDENTIALITY AGREEMENT |
| MULE SERVICES, LLC<br>1361 DUCHAMPS RD.<br>BROUSSARD, LA 70518 | NDA/CONFIDENTIALITY AGREEMENT |
| MULE SERVICES, LLC<br>1361 DUCHAMP RD<br>BROUSSARD, LA 70518 | PO Number: PO9626 |
| MULLIGAN, JOHN<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| MURPHY EXPLORATION<br>ATTN: CONTRACTS MANAGER<br>16290 KATY FWY # 600<br>HOUSTON, TX 77094 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NABORS DRILLING USA, LP | NDA/CONFIDENTIALITY AGREEMENT |
| NATIONAL OILWELL VARCO DBA TEXAS OIL TOOLS PO BOX 201962 DALLAS, TX 75320-1962 | PO Number: 1000-8628 |
| NATIONAL OILWELL VARCO DBA TEXAS OIL TOOLS PO BOX 201962 DALLAS, TX 75320-1962 | PO Number: PO8510 |
| NATIONAL OILWELL VARCO L.P. DBA MARTIN DECKER TOTCO-CARENCRO P.O. BOX 201153 DALLAS, TX 75320-1153 | PO Number: PO15336 |
| NATIONAL OILWELL VARCO L.P. DBA MARTIN DECKER TOTCO-CARENCRO P.O. BOX 201153 DALLAS, TX 75320-1153 | PO Number: PO15796 |
| NATIONAL OILWELL VARCO L.P. DBA MARTIN DECKER TOTCO-CARENCRO P.O. BOX 201153 DALLAS, TX 75320-1153 | PO Number: PO15826 |
| NATIONAL OILWELL VARCO L.P. DBA MARTIN DECKER TOTCO-CARENCRO P.O. BOX 201153 DALLAS, TX 75320-1153 | PO Number: PO15668 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. 175 WATER STREET NEW YORK, NY 10038-4969 | INSURANCE |
| NATIONS FUND I, INC. 101 MERRITT SEVEN NORWALK, CT 06851 | COMMITMENT FOR EQUIPMENT LEASE |
| NCH CORPORATION DBA MANTEK DIVISION PO BOX 152170 IRVING, TX 75015-2170 | PO Number: PO14624 |
| NEVILL DOCUMENT SOLUTIONS 2825 STORY RD WEST IRVING, TX 75038-5268 | MAINTENANCE CONTRACT |
| NEVILL DOCUMENT SOLUTIONS 2825 STORY RD WEST IRVING, TX 75038-5268 | MAINTENANCE CONTRACT |
| NEVILL DOCUMENT SOLUTIONS 2825 STORY RD WEST IRVING, TX 75038-5268 | SALES LEASE |
| NEVILL DOCUMENT SOLUTIONS 2825 STORY RD WEST IRVING, TX 75038-5268 | EQUIPMENT LEASE |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
               **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEVILL DOCUMENT SOLUTIONS<br>2825 SOTRY ROAD WEST<br>IRVING, TX 75038 | COPIER/PRINTER MAINTENANCE LEASE |
| NEVILL DOCUMENT SOLUTIONS<br>2825 SOTRY ROAD WEST<br>IRVING, TX 75038 | COPIER LEASE |
| NEVILL DOCUMENT SOLUTIONS, LLC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | PO Number: PO14740 |
| NEVILL DOCUMENT SOLUTIONS, LLC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | PO Number: PO14744 |
| NEW CENTURY EXPLORATION, INC.<br>17350 STATE HIGHWAY 249<br>SUITE 300<br>HOUSTON, TX 77064 | MASTER SERVICE AGREEMENT |
| NEW FIELD EXPLORATION<br>4 WATERWAY SQUARE PLACE<br>SUITE 100<br>THE WOODLANDS, TX 77380 | MASTER SERVICE AGREEMENT |
| NEWPARK<br>207 TOWN CENTER PKWY<br>2ND FLOOR<br>LAFAYETTE, LA 70506 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NFR ENERGY<br>1415 LOUISIANA<br>SUITE 1600<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| NI WELDING SUPPLY, LLC<br>DBA TNT GAS & SUPPLY<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518 | PO Number: PO16919 |
| NOBLE ENERGY, INC<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX 77070 | MASTER SERVICE AGREEMENT |
| NORTHERN WHITE SAND LLC<br>3811 TURTLE CREEK BLVD., SUITE 1200<br>DALLAS, TX 75219 | PO Number: PO15902 |
| NORTHWIND<br>1811 BERING DRIVE<br>SUITE 400<br>HOUSTON, TX 77057 | MASTER SERVICE AGREEMENT |
| NOV - ROLLIGON, DIV OF NATIONAL OILWELL VARCO<br>PO BOX 202154<br>DALLAS, TX 75320-2154 | PURCHASE ORDER |
| NOV - ROLLIGON, DIV OF NATIONAL OILWELL VARCO<br>PO BOX 202153<br>DALLAS, TX 75320-2153 | PURCHASE ORDER |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                               _____
                        Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOV - ROLLIGON, DIV OF NATIONAL OILWELL VARCO<br>PO BOX 202153<br>DALLAS, TX 75320-2153 | PURCHASE ORDER |
| NOV - ROLLIGON, DIV OF NATIONAL OILWELL VARCO<br>PO BOX 202153<br>DALLAS, TX 75320-2153 | PURCHASE ORDER |
| OEM CONTROLS, INC.<br>10 CONTROLS DRIVE<br>SHELTON, CT 06484 | PO Number: PO17095 |
| OFM PUMP, INC.<br>PO BOX 12192<br>ODESSA, TX 79768 | PO Number: PO16382 |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>30 W. SPRING ST.<br>COLUMBUS, OH 43215 | INSURANCE |
| OILFIELD REPAIR SPECIALIST | NDA/CONFIDENTIALITY AGREEMENT |
| OKLAHOMA SAFETY EQUIPMENT COMPANY, INC.<br>DBA OSECO, INC.<br>P. O. BOX 504834<br>ST. LOUIS, MO 63150-4834 | PO Number: PO15052 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OLEUM OPERATING<br>1000 E MARSHALL AVE<br>LONGVIEW, TX 75601 | MASTER SERVICE AGREEMENT |
| OLYMPIC SYSTEMS, INC.<br>3800 AURORA AVE NORTH<br>SUITE 360<br>SEATTLE, WA 98103-8721 | PO Number: PO16546 |
| ONE EQUITY PARTNERS IV, LP | NDA/CONFIDENTIALITY AGREEMENT |
| OPAL RESOURCES, LLC<br>7600 W. TIDWELL RD.<br>SUITE 500<br>HOUSTON, TX 77040 | MASTER SERVICE AGREEMENT |
| OPW ENGINEERED SYSTEMS INC.<br>2726 HENKLE DR.<br>LEBANON, OH 45036 | NDA/CONFIDENTIALITY AGREEMENT |
| OVERTON CHICAGO GEAR CORPORATION<br>530 WESTGATE DR<br>ADDISON, IL 60101 | PO Number: PO14152 |
| PARISH TRUCK SALES, INC<br>C/O PARISH TRUCK SALES<br>PO BOX 1000, DEPT 959<br>MEMPHIS, TN 38148 | PO Number: PO9701 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARK EXPLORATION, INC<br>801 TRAVIS STREET # 2150<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| PARKWAY SERVICES GROUP, LLC<br>251 INDUSTRIAL PKWY<br>LAFAYETTE, LA 70508 | PO Number: PO14955 |
| PARSLEY ENERGY<br>PO BOX 11090<br>MIDLAND, TX 79702 | MASTER SERVICE AGREEMENT |
| PB ENERGY STORAGE<br>16285 PARK TEN PLACE<br>SUITE 400<br>HOUSTON, TX 77084 | MASTER SERVICE AGREEMENT |
| PC RECOVERY LLC<br>102 WESTMARK BLVD STE 2C<br>LAFAYETTE, LA 70506 | PO Number: PO13051 |
| PEI GENESIS, INC<br>4747 W CLEVELAND RD<br>SOUTH BEND, IN 46628 | PO Number: PO14471 |
| PEI GENESIS, INC<br>4747 W CLEVELAND RD<br>SOUTH BEND, IN 46628 | PO Number: PO16880 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PEL-STATE BULK PLANT, LLC DBA PEL-STATE SERVICES 333 TEXAS ST., #2121 SHREVEPORT, LA 71101 | PO Number: PO12717 |
| PENN VIRGINIA OIL & GAS 840 GESSNER RD #800 HOUSTON, TX 77024 | MASTER SERVICE AGREEMENT |
| PENNZOIL-QUAKER STATE COMPANY DBA SOPUS PRODUCTS 910 LOUISIANA ST. 20TH FLOOR HOUSTON, TX 77002 | NDA/CONFIDENTIALITY AGREEMENT |
| PETERBILT OF LAFAYETTE, LLC P. O. BOX 1000 DEPT 959 MEMPHIS, TN 38148 | PO Number: PO14541 |
| PETERBILT OF LAFAYETTE, LLC P. O. BOX 1000 DEPT 959 MEMPHIS, TN 38148 | PO Number: PO17180 |
| PETRO HARVESTER ATTN: VICE PRESIDENT - OPERATIONS 2600 NETWORK BLVD SUITE 400 FRISCO, TX 75034 | MASTER SERVICE AGREEMENT |
| PETROGULF CORP 2 HOUSTON CENTER 909 FANNIN SUITE 3820 HOUSTON, TX 77010 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PETROQUEST ENERGY<br>400 E KALISTE SALOOM RD<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |
| PETSEC ENERGY<br>1000 LOUISIANA<br>SUITE 5550<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| PFP TECHNOLOGY, LLC<br>14227 FERN DR<br>HOUSTON, TX 77079 | PO Number: PO14960 |
| PFP TECHNOLOGY, LLC<br>14227 FERN DR<br>HOUSTON, TX 77079 | PO Number: PO16587 |
| PHALANX PETROLEUM<br>201 LAKEN LANE<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |
| PHOENIX EXPLORATION<br>333 CLAY STREET<br>SUITE 2000<br>HOUSTON, TX 77002-2569 | MASTER SERVICE AGREEMENT |
| PINE PRAIRIE ENERGY<br>1680 AMBROSE ROAD<br>VILLE PLATTE, LA 70586 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PIONEER NATURAL RESOURCES<br>5205 N. O'CONNOR BLVD.<br>SUITE 200<br>IRVING, TX 75039 | MASTER SERVICE AGREEMENT |
| PORT BARRE INVESTMENTS<br>11200 WESTHEIMER ROAD<br>SUITE 625<br>HOUSTON, TX 77024 | MASTER SERVICE AGREEMENT |
| PPG INDUSTRIES<br>1 PPG PLACE<br>PITTSBURGH, PA 15222 | MASTER SERVICE AGREEMENT |
| PRECISION IBC. INC.<br>8054 MCGOWIN DR.<br>FAIRHOPE, AL 36532 | PO Number: PO14155 |
| PREFERRED PROPPANTS, LLC<br>ONE RADNOR CORPORATE CENTER<br>100 MATSFORD RD.<br>STE. 101<br>RADNOR, PA 19087 | NDA/CONFIDENTIALITY AGREEMENT |
| PREFERRED QUALITY CHEMICALS, LLC<br>1604 N. MARKET ST<br>SHREVEPORT, LA 71107-5208 | PO Number: PO13877 |
| PREFERRED RESIN HOLDING COMPANY, LLC<br>34495 STATE HIGHWAY 22<br>GENOA, NE 68640 | PO Number: PO10260 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                              Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PREFERRED SANDS OF MINNESOTA, LLC<br>497 SETTLERS RIDGE PARKWAY<br>WOODBURY, MN 55129 | PO Number: PO11386 |
| PREFERRED SANDS OF MINNESOTA, LLC<br>497 SETTLERS RIDGE PARKWAY<br>WOODBURY, MN 55129 | PO Number: PO13092 |
| PREFERRED SANDS OF MINNESOTA, LLC<br>497 SETTLERS RIDGE PARKWAY<br>WOODBURY, MN 55129 | PO Number: PO13015 |
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO13806 |
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO11775 |
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO10382 |
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO10686 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
             **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO10827 |
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO11229 |
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO9782 |
| PREFERRED SANDS SALES, LLC<br>PO BOX 367<br>SANDERS, AZ 86512 | PO Number: PO9983 |
| PREMIER SILICA LLC<br>P. O. BOX 847932<br>DALLAS, TX 75284-7932 | PO Number: PO15532 |
| PRICE FORBES & PARTNERS LIMITED - LLOYD'S BROKERS<br>6TH FLOOR, 2 MINISTER COURT, MINCING LANE<br>LONDON, EC3R 7PD UNITED KINGDOM | INSURANCE |
| PRIDE OF THE HILLS | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re    Green Field Energy Services, Inc.                    ,          Case No.    13-12783 (KG)
              **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRIMERA ENERGY<br>21022 GATHERING OAK<br>SUITE 2102<br>SAN ANTONIO, TX 78260 | MASTER SERVICE AGREEMENT |
| PRONEXUS BUSINESS SOLUTIONS, INC.<br>33014 TAMINA ROAD<br>MAGNOLIA, TX 77354 | PO Number: PO14881 |
| PROSOURCE TECHNOLOGIES, LLC<br>7223 EMPIRE CENTRAL DRIVE<br>HOUSTON, TX 77040 | PO Number: PO15589 |
| PROSOURCE TECHNOLOGIES, LLC<br>7223 EMPIRE CENTRAL DRIVE<br>HOUSTON, TX 77040 | PO Number: PO11749 |
| PROSOURCE TECHNOLOGIES, LLC<br>7223 EMPIRE CENTRAL DRIVE<br>HOUSTON, TX 77040 | PO Number: PO11750 |
| PROSOURCE TECHNOLOGIES, LLC<br>7223 EMPIRE CENTRAL DRIVE<br>HOUSTON, TX 77040 | PO Number: PO11751 |
| PROSOURCE TECHNOLOGIES, LLC<br>7223 EMPIRE CENTRAL DRIVE<br>HOUSTON, TX 77040 | PO Number: PO11752 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                ,          Case No.   13-12783 (KG)
                     Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROSOURCE TECHNOLOGIES, LLC<br>7223 EMPIRE CENTRAL DRIVE<br>HOUSTON, TX 77040 | PO Number: PO11753 |
| QEP ENERGY JCO<br>1050 17TH STREET<br>SUITE 500<br>DENVER, CO 80265 | MASTER SERVICE AGREEMENT |
| QUALITY PRODUCTS COMPANY, INC.<br>21732 PROVINCIAL BLVD.<br>UNIT 180 BLDG H<br>KATY, TX 77450 | PO Number: PO16451 |
| QUALITY TUBING, INC.<br>P.O. BOX 201155<br>DALLAS, TX 75320-1155 | PO Number: 1000-18769 |
| QUALITY TUBING, INC.<br>P.O. BOX 201155<br>DALLAS, TX 75320-1155 | PO Number: PO15992 |
| R & D EXPLORATION, LLC<br>ATTN: RICHARD CHALMERS<br>705 WEST PINHOOK ROAD<br>LAFAYETTE, LA 70503 | MASTER SERVICE AGREEMENT |
| R&M FLEET SERVICE, INC.<br>721 E 1ST AVE<br>BRISTOW, OK 74010 | EXCLUSIVE LISTING AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAM ENERGY<br>??6170 RESEARCH RD.?<br>FRISCO, TX 75033 | MASTER SERVICE AGREEMENT |
| RAM TRANSIT LINES<br>3651 S. NOAH DRIVE<br>SAXONBURG, PA 16056 | PO Number: PO13731 |
| RANGE PRODUCTION<br>100 THROCKMORTON STREET<br>SUITE 1200<br>FORT WORTH, TX 76102 | MASTER SERVICE AGREEMENT |
| RAPID ENERGY SERVICES, LP<br>AUSTIN, TX | NDA/CONFIDENTIALITY AGREEMENT |
| RAPID FLOW TESTING<br>DBA OILFIELD EQUIPMENT RENTAL, LLC<br>P. O. BOX 905<br>HOBBS, NM 88241 | PO Number: PO15422 |
| REAGENT CHEMICAL & RESEARCH, INC.<br>P.O. BOX 416228<br>BOSTON, MA 02241-6228 | PO Number: PO14105 |
| REAGENT CHEMICAL & RESEARCH, INC.<br>P.O. BOX 416228<br>BOSTON, MA 02241-6228 | PO Number: PO14159 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO14312 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO14871 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO15020 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO11975 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO13815 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO13491 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO15662 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Green Field Energy Services, Inc.                    ,          Case No.  13-12783 (KG)
                            **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO16318 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO16197 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO17083 |
| REAGENT CHEMICAL & RESEARCH, INC. P.O. BOX 416228 BOSTON, MA 02241-6228 | PO Number: PO8004 |
| REDFISH MACHINE, LLC 1405 HUGH WALLIS RD. LAFAYETTE, LA 70508 | NDA/CONFIDENTIALITY AGREEMENT |
| ROYAL PRODUCTION 500 N SHORELINE STE 807 CORPUS CHRISTI, TX 78401 | MASTER SERVICE AGREEMENT |
| ROYAL SERVICE & RENTALS DEPT 952645 ATLANTA, GA 31192-2645 | PO Number: PO13921 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROYAL SERVICE & RENTALS<br>DEPT 952645<br>ATLANTA, GA 31192-2645 | PO Number: PO17129 |
| ROZEL OPERATING<br>100 ASMA BOULEVARD # 110<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |
| RUSH TRUCK CENTER OF TEXAS, LP<br>INTERSTATE BILLING SERVICE, INC<br>PO BOX 2208<br>DECATUR, AL 35609-2208 | PO Number: 1000-8703 |
| RUSH TRUCK CENTER OF TEXAS, LP<br>INTERSTATE BILLING SERVICE, INC<br>PO BOX 2208<br>DECATUR, AL 35609-2208 | PO Number: 1000-8709 |
| RUSH TRUCK CENTER OF TEXAS, LP<br>INTERSTATE BILLING SERVICE, INC<br>PO BOX 2208<br>DECATUR, AL 35609-2208 | PO Number: 1000-17624 |
| RUSH TRUCK CENTER OF TEXAS, LP<br>INTERSTATE BILLING SERVICE, INC<br>PO BOX 2208<br>DECATUR, AL 35609-2208 | PO Number: PO14255 |
| RUSH TRUCK CENTER OF TEXAS, LP<br>INTERSTATE BILLING SERVICE, INC<br>PO BOX 2208<br>DECATUR, AL 35609-2208 | PO Number: PO4342 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
               **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RUSS INDUSTRIAL SOLUTIONS<br>P. O. BOX 678<br>PERRYOPOLIS, PA 15473 | PO Number: PO15383 |
| SABINE STORAGE<br>5718 WESTHEIMER RD<br>SUITE 1251<br>HOUSTON, TX 77057 | MASTER SERVICE AGREEMENT |
| SAFETY KLEEN SYSTEMS INC.<br>5243 SINCLAIR ROAD<br>SAN ANTONIO, TX 78222 | PO Number: PO15031 |
| SAINT MARY LAND & EXPLORATION CO.<br>ATTN: STEVE PUGH<br>330 MARSHALL ST.<br>SUITE 1200<br>SHREVPORT, LA 71101 | MASTER SERVICE AGREEMENT |
| SAMSON RESOURCES<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | MASTER SERVICE AGREEMENT |
| SANDIA TECHNOLOGIES<br>ATTN: KIRK DELAUNE<br>6731 THEALL ROAD<br>HOUSTON, TX 77066 | MASTER SERVICE AGREEMENT |
| SANDRIDGE ENERGY<br>ATTN: ACCOUNTS PAYABLE<br>123 ROBERT S. KERR AVENUE<br>OKLAHOMA CITY, OK 73102-6406 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SATTLER SUPPLY COMPANY DBA LOUISIANA TRUCK PARTS LOUISIANA TRUCK PARTS P.O. BOX 832 EUNICE, LA 70535 | PO Number: PO16923 |
| SATTLER SUPPLY COMPANY DBA LOUISIANA TRUCK PARTS LOUISIANA TRUCK PARTS P.O. BOX 832 EUNICE, LA 70535 | PO Number: PO16264 |
| SERVICE PUMP & COMPRESSOR-A HERTZ CO HERTZ SERVICE PUMP P.O. BOX 650280 DALLAS, TX 75265-0280 | PO Number: PO15344 |
| SERVIN, MARIO ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| SHALE SUPPORT SERVICES, LLC 4023 AMBASSADOR CAFFERY PARKWAY, STE 200 LAFAYETTE, LA 70503 | PO Number: PO12384 |
| SHELDON P. TURNER DBA TURNER TRANSPORT SPECIALTIES 4317 CR 204 ALVARADO, TX 76009 | PO Number: PO14353 |
| SHELDON P. TURNER DBA TURNER TRANSPORT SPECIALTIES 4317 CR 204 ALVARADO, TX 76009 | PO Number: PO15724 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHELDON P. TURNER<br>DBA TURNER TRANSPORT SPECIALTIES<br>4317 CR 204<br>ALVARADO, TX 76009 | PO Number: PO16446 |
| SHELL EXPLORATION & PRODUCTION COMPANY<br>ATTN: YESIM JONSSON<br>PO BOX 576<br>HOUSTON, TX 77001-0576 | AMENDMENT TO SHELL CONTRACT |
| SHELL WESTERN EXPLORATION AND PRODUCTION INC.<br>ATTN: TRACY PAGE<br>190 THORN HILL RD.<br>WARRENDALE, PA 15086 | HIGH PRESSURE FRACTURING SERVICESE CONTRACT |
| SIGNOR CATERING & LOGISTICS, LLC<br>5501-A BALCONES DR #303<br>AUSTIN, TX 78731 | PO Number: PO13565 |
| SIGNOR CATERING & LOGISTICS, LLC<br>5501-A BALCONES DR #303<br>AUSTIN, TX 78731 | HOUSING UNIT LEASE (REJECTED) |
| SIGNOR CATERING & LOGISTICS, LLC<br>5501-A BALCONES DR #303<br>AUSTIN, TX 78731 | AMENDMENT TO HOUSING LEASE (REJECTED) |
| SMARTSHEET.COM, INC<br>PO BOX 315<br>BELLEVUE, WA 98009-0315 | PO Number: PO7559 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMARTT MOVE, LLC<br>9 VISTA COURT<br>SWEETWATER, TX 79556 | PO Number: PO16849 |
| SMARTT MOVE, LLC<br>9 VISTA COURT<br>SWEETWATER, TX 79556 | PO Number: PO16850 |
| SMITH OPERATING<br>400 TEXAS ST<br>SHREVEPORT, LA 71101 | MASTER SERVICE AGREEMENT |
| SOLVPRO, LLC<br>P. O. BOX 257<br>LAKE ARTHUR, LA 70549 | PO Number: PO17255 |
| SOURCEROCK ENERGY SERVICES, INC. | NDA/CONFIDENTIALITY AGREEMENT |
| SOUTHERN BENEFIT SERVICES, LLC<br>2400 VETERANS BLVD<br>SUITE 140<br>KENNER, LA 70062 | VARIOUS AMENDMENTS TO EMPLOYEE HEALTH INSURANCE, AND GFES ORIGINAL HAS PLAN |
| SOUTHERN BENEFIT SERVICES, LLC<br>2400 VETERANS BLVD<br>SUITE 140<br>KENNER, LA 70062 | VARIOUS AMENDMENTS TO EMPLOYEE PPO PLAN, AND GFES ORIGINAL PPO PLAN |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,           Case No.   13-12783 (KG)
                          **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHERN TIRE MART<br>1925 HARRISON ROAD<br>LONGVIEW, TX 75604 | PO Number: PO15475 |
| SOUTHERN TIRE MART<br>1925 HARRISON ROAD<br>LONGVIEW, TX 75604 | PO Number: PO16851 |
| SOUTHERN TIRE MART<br>1925 HARRISON ROAD<br>LONGVIEW, TX 75604 | PO Number: PO16853 |
| SOUTHERN TIRE MART<br>1925 HARRISON ROAD<br>LONGVIEW, TX 75604 | PO Number: PO16252 |
| SOUTHWEST FORD INC.<br>3000 FT WORTH HWY<br>WEATHERFORD, TX 76087 | MOTOR VEHICLE LEASE AGREEMENT (REJECTED) |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO13564 |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO11854 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,            Case No.   13-12783 (KG)
                        Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO16870 |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO16871 |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO2415 |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO7695 |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO6351 |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO5728 |
| SPECIAL SERVICES, LLC<br>P.O. BOX 1052<br>SCOTT, LA 70583 | PO Number: PO9486 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO11412 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO12926 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO13321 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO12803 |
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | NDA/CONFIDENTIALITY AGREEMENT |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO15448 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO15449 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | PO Number: PO15271 |
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | PO Number: PO15272 |
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | PO Number: PO15415 |
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | PO Number: PO15381 |
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | PO Number: PO15433 |
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | PO Number: PO15506 |
| SPM FLOW CONTROL, INC. PO BOX 99395 FORT WORTH, TX 76199-0395 | PO Number: PO14346 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Green Field Energy Services, Inc.**          ,       Case No.   **13-12783 (KG)**
               **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO14133 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO14495 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO14440 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO15093 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO14823 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO14502 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO14525 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO14565 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO17103 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO17218 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO17018 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO17111 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO17112 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO17113 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO16861 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO16807 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO16235 |
| SPM FLOW CONTROL, INC.<br>PO BOX 99395<br>FORT WORTH, TX 76199-0395 | PO Number: PO16442 |
| STARR SURPLUS INSURANCE COMPANY<br>5151 SAN FELIPE 2ND FLOOR<br>HOUSTON, TX 77056 | INSURANCE |
| STARR SURPLUS INSURANCE COMPANY<br>5151 SAN FELIPE 2ND FLOOR<br>HOUSTON, TX 77056 | INSURANCE |
| STRAND ENERGY, L.C.<br>919 MILAM, SUITE 1820<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                          **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STRATAGEN, INC.<br>575 N. DAIRY ASHFORD<br>SUITE 300<br>HOUSTON, TX 77079 | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT |
| STRIPES & MORE<br>P.O. BOX 521<br>MINERAL WELLS, TX 76067 | PO Number: PO3755 |
| STS OPERATING, INC.<br>DBA SUNSOURCE<br>P. O. BOX 730698<br>DALLAS, TX 75373-0698 | PO Number: PO12150 |
| STS OPERATING, INC.<br>DBA SUNSOURCE<br>P. O. BOX 730698<br>DALLAS, TX 75373-0698 | PO Number: PO12367 |
| STS OPERATING, INC.<br>DBA SUNSOURCE<br>P. O. BOX 730698<br>DALLAS, TX 75373-0698 | PO Number: PO12368 |
| SUPERIOR ONSITE SECURITY INC.<br>395 COUNTY RD 1957 WEST<br>CARRIZO SPRINGS, TX 78834 | PO Number: PO15560 |
| SUPERIOR ONSITE SECURITY INC.<br>395 COUNTY RD 1957 WEST<br>CARRIZO SPRINGS, TX 78834 | PO Number: PO15774 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUPREME SERVICES & SPECIALTY CO., INC. 204 INDUSTRIAL AVENUE C HOUMA, LA 70363 | PO Number: PO15078 |
| SUPREME SERVICES & SPECIALTY CO., INC. 204 INDUSTRIAL AVENUE C HOUMA, LA 70363 | PO Number: PO2290 |
| SUPREME SERVICES & SPECIALTY CO., INC. 204 INDUSTRIAL AVENUE C HOUMA, LA 70363 | PO Number: PO5861 |
| SWEPI LP ATTN: JOSEPH E. CREAMER 190 THORN HILL RD. WARRENDALE, PA 15086 | AMENDMENT TO SHELL CONTRACT |
| SWEPI LP ATTN: TRACY PAGE 190 THORN HILL RD. WARRENDALE, PA 15086 | AMENDMENT TO SHELL CONTRACT |
| SWEPI LP ATTN: JOSEPH E. CREAMER 190 THORN HILL RD. WARRENDALE, PA 15086 | AMENDMENT TO SHELL CONTRACT |
| SWEPI LP ATTN: JOSEPH E. CREAMER 190 THORN HILL RD. WARRENDALE, PA 15086 | AMENDMENT TO SHELL CONTRACT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                     ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SWEPI LP<br>ATTN: JOSEPH E. CREAMER<br>190 THORN HILL RD.<br>WARRENDALE, PA 15086 | AMENDMENT TO SHELL CONTRACT |
| SWEPI LP<br>ATTN: JOSEPH E. CREAMER<br>190 THORN HILL RD.<br>WARRENDALE, PA 15086 | AMENDMENT TO SHELL CONTRACT |
| SWEPI LP<br>ATTN: JOSEPH E. CREAMER<br>190 THORN HILL RD.<br>WARRENDALE, PA 15086 | AMENDMENT TO SHELL CONTRACT |
| SWEPI, LP<br>ATTN: CHRISTIAAN HUIZER<br>150-C NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | INTERCREDITOR AGREEMENT |
| SWIFT ENERGY<br>118 ROW ONE<br>LAFAYETTE, LA 70508 | MASTER SERVICE AGREEMENT |
| SWIRE OILFIELD SERVICES, L.L.C.<br>2201 OILFIELD PLACE STE 175<br>THE WOODLANDS, TX 77380 | PO Number: PO16883 |
| TALENS MARINE AND FUEL, LLC<br>C/O MARTIN ENERGY SERVICES LLC<br>PO BOX 95363<br>GRAPEVINE, TX 76099-9733 | PO Number: PO8797 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TARGET OILFIELD SERVICES, LLC<br>P. O. BOX 842061<br>BOSTON, MA 02284-2061 | PO Number: PO15543 |
| TARGET OILFIELD SERVICES, LLC<br>P. O. BOX 842061<br>BOSTON, MA 02284-2061 | PO Number: PO15424 |
| TED LEE MCINTYRE, II<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| TED LEE MCINTYRE, II<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| TELEDYNE STORM PRODUCTS, INC<br>9215 PREMIER ROW<br>DALLAS, TX 75247 | PO Number: PO13554 |
| TELEDYNE STORM PRODUCTS, INC<br>9215 PREMIER ROW<br>DALLAS, TX 75247 | PO Number: PO13331 |
| TEXAS AMERICAN<br>401 CONGRESS AVE<br>SUITE 1600<br>AUSTIN, TX 78701 | MASTER SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                            **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE BRIDGES FAMILY TRUST<br>4400 AMBASSADOR CAFFERY SUITE A<br>PMB 274<br>LAFAYETTE, LA 70508-6706 | LEASE |
| THE BRIDGES FAMILY TRUST<br>4400 AMBASSADOR CAFFERY SUITE A<br>PMB 274<br>LAFAYETTE, LA 70508-6706 | ACT OF CORRECTION TO LEASE |
| THE GAUGE HOUSE, LLC<br>P. O. BOX 80426<br>LAFAYETTE, LA 70598-0426 | PO Number: PO17158 |
| THE GAUGE HOUSE, LLC<br>P. O. BOX 80426<br>LAFAYETTE, LA 70598-0426 | PO Number: PO16630 |
| THE RAND GROUP, LLC<br>6575 W. LOOP SOUTH, SUITE 700<br>BELLAIRE, TX 77401 | PO Number: PO14997 |
| THE ROLLIGON GROUP OF NATIONAL OILWELL VARCO, LP<br>7909 PARKWOOD CIRCLE<br>HOUSTON, TX 77036 | NDA/CONFIDENTIALITY AGREEMENT |
| THE WHITMORE MANUFACTURING COMPANY<br>P. O. BOX 9300<br>ROCKWALL, TX 75087 | PO Number: PO14401 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THERMAL SCIENTIFIC, INC.<br>P O BOX 314<br>ODESSA, TX 79761 | PO Number: PO14927 |
| THERMAL SCIENTIFIC, INC.<br>P O BOX 314<br>ODESSA, TX 79761 | PO Number: PO15408 |
| THERMAL SCIENTIFIC, INC.<br>P O BOX 314<br>ODESSA, TX 79761 | PO Number: PO15443 |
| THERMAL SCIENTIFIC, INC.<br>P O BOX 314<br>ODESSA, TX 79761 | PO Number: PO12892 |
| THERMO PROCESS INSTRUMENTS, L.P.<br>DBA THERMO FISHER SCIENTIFIC, INC<br>PO BOX 71998<br>CINCINNATI, OH 45271-1998 | PO Number: PO16132 |
| THOMAS PETROLEUM, LLC<br>P. O. BOX 202699<br>DALLAS, TX 75320-2699 | PO Number: PO15598 |
| THOMAS PETROLEUM, LLC<br>P. O. BOX 202699<br>DALLAS, TX 75320-2699 | PO Number: PO14030 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                         Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOMAS PETROLEUM, LLC<br>P. O. BOX 202699<br>DALLAS, TX 75320-2699 | PO Number: PO16539 |
| TIDAL PETROLEUM<br>5501 MID CITIES PARKWAY<br>SUITE 200<br>SCHERTZ, TX 78154 | MASTER SERVICE AGREEMENT |
| TOCE OIL<br>ATTN: VICTOR A. TOCE<br>969 COOLIDGE BOULEVARD<br>LAFAYETTE, LA 70505 | MASTER SERVICE AGREEMENT |
| TOMMY MONSEY, JR.<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| TOMMY MONSEY, JR.<br>ADDRESS ON FILE | EARN OUT AGREEMENT |
| TORQUED-UP ENERGY SERVICES, INC.<br>110 N. COLLEGE AVE<br>SUITE 1000<br>TYLER, TX 75701 | PO Number: PO15597 |
| TORRES, JUAN<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,          Case No.   13-12783 (KG)
                           **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOTAL PRODUCTION SUPPLY, LLC<br>P. O. BOX 915<br>BROUSSARD, LA 70518 | PO Number: PO15450 |
| TOTAL PRODUCTION SUPPLY, LLC<br>P. O. BOX 915<br>BROUSSARD, LA 70518 | PO Number: PO14015 |
| TRANS ENERGY INC<br>P.O. BOX 393<br>210 2ND ST<br>ST MARYS, WV 26170 | MASTER SERVICE AGREEMENT |
| TRANSPORT RESOURCES, INC.<br>400 HIGHWAY 34, SUITE A<br>MATAWAN, NJ 07747 | PO Number: PO15716 |
| TRANSUPPORT, INC.<br>53 TURBINE WAY<br>MERRIMACK, NH 03054 | PO Number: PO16806 |
| TRUCKPRO, INC.<br>PO BOX 905044<br>CHARLOTTE, NC 28290-5044 | PO Number: PO15974 |
| TRUSTON TECHNOLOGIES, INC.<br>520 RIDGELY AVE.<br>ANNAPOLIS, MD 21401 | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                      ,          Case No.   13-12783 (KG)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TUCSON EMBEDDED SYSTEMS, INC. ATTN: CHRIS FOX 5620 NORTH KOLB RD. STE. 160 TUCSON, AZ 85750 | NDA/CONFIDENTIALITY AGREEMENT |
| TUCSON EMBEDDED SYSTEMS, INC. 5620 N KOLB ROAD, SUITE 160 TUCSON, AZ 85750 | PO Number: PO13325 |
| TUCSON EMBEDDED SYSTEMS, INC. 5620 N KOLB ROAD, SUITE 160 TUCSON, AZ 85750 | PO Number: PO13326 |
| TUCSON EMBEDDED SYSTEMS, INC. 5620 N KOLB ROAD, SUITE 160 TUCSON, AZ 85750 | PO Number: PO13327 |
| TUCSON EMBEDDED SYSTEMS, INC. 5620 N KOLB ROAD, SUITE 160 TUCSON, AZ 85750 | PO Number: PO13328 |
| TUCSON EMBEDDED SYSTEMS, INC. 5620 N KOLB ROAD, SUITE 160 TUCSON, AZ 85750 | PO Number: PO13329 |
| TUCSON EMBEDDED SYSTEMS, INC. 5620 N KOLB ROAD, SUITE 160 TUCSON, AZ 85750 | PO Number: PO13330 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TUCSON EMBEDDED SYSTEMS, INC.<br>5620 N KOLB ROAD, SUITE 160<br>TUCSON, AZ 85750 | PO Number: PO14759 |
| TUCSON EMBEDDED SYSTEMS, INC.<br>5620 N KOLB ROAD, SUITE 160<br>TUCSON, AZ 85750 | PO Number: PO14760 |
| TUCSON EMBEDDED SYSTEMS, INC.<br>5620 N KOLB ROAD, SUITE 160<br>TUCSON, AZ 85750 | PO Number: PO15983 |
| TURBINE GENERATION SERVICES, LLC<br>ATTN: MICHEL MORENO<br>4023 AMBASSADOR CAFFERY PKWY<br>SUITE 200<br>LAFAYETTE, LA 70503 | AGREEMENT FOR THE MANUFACTURE AND SALE OF TURBINE POWERED GENERATORS |
| TURBINE POWERED TECHNOLOGY, LLC<br>ATTN: TED LEE MCINTYRE, II<br>298 LOUISIANA ROAD<br>PORT OF WEST ST. MARY<br>FRANKLIN, LA 70538-7607 | TURBINE DRIVEN EQUIPMENT INSTALLATION AGREEMENT |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA ROAD<br>FRANKLIN, LA 70538 | TURBINE DRIVEN EQUIPMENT LICENSE AGREEMENT |
| TURBINE POWERED TECHNOLOGY, LLC<br>ATTN: TED LEE MCINTYRE, II<br>298 LOUISIANA ROAD<br>PORT OF WEST ST. MARY<br>FRANKLIN, LA 70538-7607 | TURBINE DRIVEN EQUIPMENT MAINTENANCE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURBINE POWERED TECHNOLOGY, LLC 298 LOUISIANA RD FRANKLIN, LA 70538 | PO Number: PO12774 |
| TURBINE POWERED TECHNOLOGY, LLC 298 LOUISIANA RD FRANKLIN, LA 70538 | PO Number: PO13625 |
| TURBINE POWERED TECHNOLOGY, LLC 298 LOUISIANA RD FRANKLIN, LA 70538 | PO Number: PO12614 |
| TURBINE POWERED TECHNOLOGY, LLC 298 LOUISIANA RD FRANKLIN, LA 70538 | PO Number: PO12662 |
| TURBINE POWERED TECHNOLOGY, LLC 298 LOUISIANA RD FRANKLIN, LA 70538 | PO Number: PO12663 |
| TURBINE POWERED TECHNOLOGY, LLC 298 LOUISIANA RD FRANKLIN, LA 70538 | PO Number: PO12664 |
| TURBINE POWERED TECHNOLOGY, LLC 298 LOUISIANA RD FRANKLIN, LA 70538 | PO Number: PO10689 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.              ,          Case No.   13-12783 (KG)
                    **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO14571 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO15118 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO15205 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO14246 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO14248 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO14435 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO14290 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
_____                    _____
              **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO14317 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO15282 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO15947 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO16142 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO9113 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO9116 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO9117 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                              Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO9122 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO8476 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO4711 |
| TURBINE POWERED TECHNOLOGY, LLC<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | PO Number: PO9429 |
| TUV RHEINLNAD OF NORTH AMERICA, INC.<br>12 COMMERCE RD.<br>NEWTOWN, CT 06470 | NDA/CONFIDENTIALITY AGREEMENT |
| TX ENERGY SERVICES, LLC<br>PO BOX 2108<br>ALICE, TX 78333 | PO Number: PO16154 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO12379 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                     ,          Case No.   13-12783 (KG)
                          **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO12380 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO13805 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO14367 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO14368 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO14131 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO13979 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO13983 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
        Debtor                                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO13985 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO14501 |
| U.S. SILICA<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | PO Number: PO16272 |
| UNDERWRITERS AT LLOYD'S OF LONDON<br>LLOYD'S AMERICA INC.<br>THE MUSEUM OFFICE BUILDING<br>25 WEST 53RD ST 14TH FL<br>NEW YORK, NY 10019 | INSURANCE |
| UNEX CORPORATION<br>DBA HYTORC DIVISION OF UNEX CORP.<br>333 ROUTE 17 NORTH<br>MAHWAH, NJ 07430 | PO Number: PO15382 |
| UNIT PETROLEUM<br>7130 S. LEWIS SUITE 1000<br>P.O. BOX 702500<br>TULSA, OK 74170-2500 | MASTER SERVICE AGREEMENT |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,          Case No.   13-12783 (KG)
                    **Debtor**                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | PROFESSIONAL SERVICES AGREEMENT |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | PROFESSIONAL SERVICES AGREEMENT SCOPE OF WORK |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |
| UNIVERSAL COM ONE<br>ATTN: ROXEANN THOMAS<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | PROFESSIONAL SERVICES AGREEMENT |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                          ,          Case No.   13-12783 (KG)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | SERVICE AGREEMENT |
| UNIVERSAL COMONE LOUISIANA<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | PO Number: PO15803 |
| UNIVERSAL EQUIPMENT, INC.<br>P. O. BOX 51206<br>LAFAYETTE, LA 70505 | PO Number: PO15396 |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO14807 |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO14230 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                        ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UV LOGISTICS, LLC<br>D/B/A UNITED VISION LOGISTICS<br>ATTN: LEGAL DEPARTMENT<br>4021 AMBASSADOR CAFFERY PARKWAY,<br>BLDG A, SUITE 200<br>LAFAYETTE, LA 70503 | MASTER SERVICE AGREEMENT |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO13891 |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO13892 |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO13581 |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO12971 |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO13160 |
| UV LOGISTICS, LLC<br>DBA UNITED VISION LOGISTICS<br>P. O. BOX 975357<br>3721 HWY 90 EAST<br>DALLAS, TX 75397-5357 | PO Number: PO15722 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                              ,          Case No.   13-12783 (KG)
                    Debtor                                                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UV LOGISTICS, LLC DBA UNITED VISION LOGISTICS P. O. BOX 975357 3721 HWY 90 EAST DALLAS, TX 75397-5357 | PO Number: PO1905 |
| UV LOGISTICS, LLC DBA UNITED VISION LOGISTICS P. O. BOX 975357 3721 HWY 90 EAST DALLAS, TX 75397-5357 | PO Number: PO2117 |
| UV LOGISTICS, LLC DBA UNITED VISION LOGISTICS P. O. BOX 975357 3721 HWY 90 EAST DALLAS, TX 75397-5357 | PO Number: PO2285 |
| UV LOGISTICS, LLC DBA UNITED VISION LOGISTICS P. O. BOX 975357 3721 HWY 90 EAST DALLAS, TX 75397-5357 | PO Number: PO2287 |
| UV LOGISTICS, LLC DBA UNITED VISION LOGISTICS P. O. BOX 975357 3721 HWY 90 EAST DALLAS, TX 75397-5357 | PO Number: PO2833 |
| VALLEY TIRE COMPANY, INC. 1002 ARENTZEN BLVD CHARLESTON, PA 15022 | PO Number: PO17117 |
| VALLEY TIRE COMPANY, INC. 1002 ARENTZEN BLVD CHARLESTON, PA 15022 | PO Number: PO17064 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VALTEK INDUSTRIES, INC<br>4001 E. 42ND STE 300<br>ODESSA, TX 79762 | PO Number: PO14349 |
| VALTEK INDUSTRIES, INC<br>4001 E. 42ND STE 300<br>ODESSA, TX 79762 | PO Number: PO14605 |
| VANTAGE ENERGY<br>ATTN: JOHN MORAN<br>116 INVERNESS DRIVE EAST, SUITE 107<br>ENGLEWOOD, CO 80112 | MASTER SERVICE AGREEMENT |
| VAQUERO RESOURCES<br>4923 LAKE PARK DRIVE<br>WICHITA FALLS, TX 76302 | MASTER SERVICE AGREEMENT |
| VENADO OIL & GAS<br>12600 HILL COUNTRY BLVD., BUILDING R<br>SUITE 250<br>AUSTIN, TX 78738 | MASTER SERVICE AGREEMENT |
| VERICOR POWER SYSTEMS<br>3625 BROOKSIDE PKWY.<br>STE. 500<br>ALPHARETTA, GA 30022 | NDA/CONFIDENTIALITY AGREEMENT |
| VERICOR POWER SYSTEMS<br>3625 BROOKSIDE PKWY.<br>STE. 500<br>ALPHARETTA, GA 30022 | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                        **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON BUSINESS NETWORK SERVICES INC<br>P. O. BOX 660794<br>DALLAS, TX 75266-0794 | PO Number: PO14992 |
| VERIZON BUSINESS SERVICES<br>ATTN: ERNEST D ANSAH<br>1100 MARONDA WAY<br>MONESSEN, PA 15062 | BUSINESS SERVICE AGREEMENT |
| VICO SAFETY SOLUTIONS, INC.<br>P. O. BOX 12942<br>ODESSA, TX 79768 | PO Number: PO15292 |
| VICTORY OILFIELD SUPPLY, LLC<br>201 WEST VERMILLION #200<br>LAFAYETTE, LA 70501 | PO Number: PO16079 |
| VITOL RESOURCES INC.<br>1100 LOUISIANA, SUITE 5500<br>HOUSTON, TX 77002 | MASTER SERVICE AGREEMENT |
| VOORHIES SUPPLY COMPANY, INC.<br>PO BOX 404130<br>ATLANTA, GA 30384 | PO Number: PO17081 |
| W-INDUSTRIES OF LOUISIANA LLC<br>DBA CONTROL CONCEPTS, BOSCO<br>P.O. BOX 99<br>MAURICE, LA 70555 | PO Number: PO13943 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WALKMEYER, SEAN<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| WARRIOR FASTENERS, L.L.C.<br>P.O. BOX 62516<br>LAFAYETTE, LA 70596 | PO Number: PO13116 |
| WARRIOR FASTENERS, L.L.C.<br>P.O. BOX 62516<br>LAFAYETTE, LA 70596 | PO Number: PO11989 |
| WARRIOR FASTENERS, L.L.C.<br>P.O. BOX 62516<br>LAFAYETTE, LA 70596 | PO Number: PO14141 |
| WARRIOR FASTENERS, L.L.C.<br>P.O. BOX 62516<br>LAFAYETTE, LA 70596 | PO Number: PO14963 |
| WARRIOR FASTENERS, L.L.C.<br>P.O. BOX 62516<br>LAFAYETTE, LA 70596 | PO Number: PO16569 |
| WARRIOR FASTENERS, L.L.C.<br>P.O. BOX 62516<br>LAFAYETTE, LA 70596 | PO Number: PO17271 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                           ,          Case No.   13-12783 (KG)
                          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WARRIOR FASTENERS, L.L.C.<br>P.O. BOX 62516<br>LAFAYETTE, LA 70596 | PO Number: PO4614 |
| WASHING EQUIPMENT OF TEXAS, LTD.<br>DBA WET<br>P. O. BOX 200066<br>SAN ANTONIO, TX 78220 | PO Number: PO15110 |
| WAYNE W. SELL CORPORATION<br>236 WINFIELD ROAD<br>SARVER, PA 16055 | PO Number: PO14796 |
| WAYNE W. SELL CORPORATION<br>236 WINFIELD ROAD<br>SARVER, PA 16055 | PO Number: PO17055 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO15262 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO15021 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO14161 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO14146 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO15375 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO13825 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO13712 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO17085 |
| WEATHERFORD US LP<br>P.O. BOX 301003<br>DALLAS, TX 75303-1003 | PO Number: PO16253 |
| WEIR SPM | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                ,        Case No.   13-12783 (KG)
                    **Debtor**                                                         **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO EQUIPMENT FINANCE MANUFACTURER SERIVCES GROUP 300 TRI STATE INTL, SUITE 400 LINCOLNSHIRE, IL 60069 | EQUIPMENT PURCHASE AGREEMENT |
| WESTWARD ENVIRONMENTAL, INC. P.O. BOX 2205 BOERNE, TX 78006 | NDA/CONFIDENTIALITY AGREEMENT |
| WHITE OAK OPERATING 12941 NORTH FREEWAY SUITE 550 HOUSTON, TX 77060 | MASTER SERVICE AGREEMENT |
| WILDCAT ENERGY INSURANCE, LTD 2ND FLOOR, GENESIS BUILDING GEORGE TOWN, GRAND CAYMAN, KY1 1001 CAYMAN ISLANDS | INSURANCE |
| WILKERSON, JAMES ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |
| WILLEM MAST DBA WILLEM MAST DRAFTING & DESIGN, LLC 425 KIDDER RD CARENCRO, LA 70520 | PO Number: PO14404 |
| WILLEM.MAST.DRAFTING+DESGIN.L.L.C. 110 RUE JEAN LAFITTE STE. 203 LAFAYETTE,, LA 70508 | NDA/CONFIDENTIALITY AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                          Debtor                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILLIAM G SATTERLEE & SONS INC 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS, PA 15771 | PO Number: PO12830 |
| WILLIAM G SATTERLEE & SONS INC 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS, PA 15771 | PO Number: PO14319 |
| WILLIAM G SATTERLEE & SONS INC 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS, PA 15771 | PO Number: PO14336 |
| WILLIAM G SATTERLEE & SONS INC 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS, PA 15771 | PO Number: PO14462 |
| WILLIAM G SATTERLEE & SONS INC 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS, PA 15771 | PO Number: PO14078 |
| WILLIAM G SATTERLEE & SONS INC 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS, PA 15771 | PO Number: PO16420 |
| WILLIAM G SATTERLEE & SONS INC 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS, PA 15771 | PO Number: PO16371 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                  ,          Case No.   13-12783 (KG)
                            **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILLIAMS GAS<br>2800 POST OAK BOULEVARD<br>HOUSTON, TX 77056 | MASTER SERVICE AGREEMENT |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ATTN: GREEN FIELD ENERGY SERVICES ADMINISTRATOR<br>246 GOOSE LANE<br>SUITE 105<br>GUILFORD, CT 06437 | INDENTURE AGREEMENT |
| WINDRUSH OPERATING<br>12836 HIGHWAY 171<br>LONGVILLE, LA 70652 | MASTER SERVICE AGREEMENT |
| WOMACK MACHINE SUPPLY CO. OF LOUISIANA<br>2011 8TH STREET<br>HARVEY, LA 70058 | NDA/CONFIDENTIALITY AGREEMENT |
| WOMACK MACHINE SUPPLY CO. OF LOUISIANA<br>2011 8TH STREET<br>HARVEY, LA 70058-4097 | PO Number: PO15239 |
| WOODBINE ACQUISITION CORPORATION<br>ATTN: ALI AHMED<br>301 COMMERCE STREET<br>SUITE 1409<br>LAFAYETTE, LA 70501 | SUBLEASE AGREEMENT (REJECTED) |
| WOODWARD, JASON<br>ADDRESS ON FILE | EMPLOYEE TRAVEL ASSISTANCE CONTRACT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Green Field Energy Services, Inc.                    ,          Case No.   13-12783 (KG)
                    **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WORLDWIDE POWER PRODUCTS, LLC<br>5901 THOMAS RD.<br>HOUSTON, TX 77041 | PO Number: PO11336 |
| WYNN CROSBY<br>ATTN: TRISHA BURKE<br>14241 DALLAS PARKWAY<br>SUITE 800<br>DALLAS, TX 75254 | MASTER SERVICE AGREEMENT |
| XOG OPERATING<br>1801 W. TEXAS AVE.<br>MIDLAND, TX 79701 | MASTER SERVICE AGREEMENT |
| XTO ENERGY<br>810 HOUSTON ST<br>FORT WORTH, TX 76102-6298 | MASTER SERVICE AGREEMENT |
| YANTAI JEREH PETROLEUM EQUIPMENT & TECHNOLOGIES CO., LTD.<br>NO.9 JEREH STREET<br>LAISHAN DISTRICT<br>YANTAI, CHINA | PURCHASING CONTRACT |
| YANTAI JEREH PETROLEUM EQUIPMENT & TECHNOLOGIES CO., LTD.<br>NO.9 JEREH STREET<br>LAISHAN DISTRICT<br>YANTAI, CHINA | PURCHASING CONTRACT |
| YANTAI JEREH PETROLEUM EQUIPMENT & TECHNOLOGIES CO., LTD.<br>NO.9 JEREH STREET<br>LAISHAN DISTRICT<br>YANTAI, CHINA | OIL FIELD SERVICE PAYMENT AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Green Field Energy Services, Inc.**                    ,          Case No.   **13-12783 (KG)**
              **Debtor**                                                                     **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196-1056 | INSURANCE |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196-1056 | INSURANCE |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196-1056 | INSURANCE |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196-1056 | INSURANCE |
| | |
| | |
| | |

**B6H (Official Form 6H) (12/07)**

In re  **Green Field Energy Services, Inc.**    ,        Case No.  **13-12783 (KG)**
            **Debtor**                                      **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Green Field Energy Services, Inc.**                                    **Case No. 13-12783 (KG)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Hub City Tools, Inc. | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE<br>246 GOOSE LANE<br>GUILFORD, CT 06437<br>ATTN: GREEN FIELD ENERGY ADMINISTRATION |
| Hub City Tools, Inc. | SWEPI LP<br>150-C NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079<br>ATTN: CHRISTIAAN HUIZER and TRACY PAGE |
| Proppant One, Inc. | SWEPI LP<br>150-C NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079<br>ATTN: CHRISTIAAN HUIZER and TRACY PAGE |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In Re : Green Field Energy Services, Inc.                                    Case No. 13-12783 (KG)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                                Debtor

Date _____          Signature: _____
                                                                                       (Joint Debtor, if any)

[If joint case, both spouses must sign.]

............................................................................................................................................

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                        ( Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

............................................................................................................................................

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the Corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date   12/20/13 _____          Signature : *Earl Blackwell*

                                                             Earl Blackwell - Chief Financial Officer
                                                             [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

............................................................................................................................................

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*