Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2013 MP SUB TWO, LLC c/o The Morenoff Firm, PLLC P.O. Box 12347 Dallas, Texas 75225 | 318 | 1/23/2014 | Green Field Energy Services, Inc. | $420,000.00 | | | | | $420,000.00 |
| AB HYDRAULICS, INC. ATTN PRESIDENT AND GENERAL COUNSEL 4410 NE EVANGELINE THRUWAY CARENCRO, LA 70520-5203 | 88 | 12/30/2013 | Green Field Energy Services, Inc. | $4,320.32 | | | | | $4,320.32 |
| ABCO FIRE PROTECTION, INC. 1391 FREY ROAD PITTSBURGH, PA 15235 | 79 | 12/30/2013 | Green Field Energy Services, Inc. | $6,903.31 | | | $0.00 | | $6,903.31 |
| ABFORM, INC. ATTN PRESIDENT AND GENERAL COUNSEL P. O. BOX 53983 LAFAYETTE, LA 70505 | 93 | 12/30/2013 | Green Field Energy Services, Inc. | $814.77 | | | | | $814.77 |
| ABSOLUTELY IRRESISTIBLE, LLC 141 JAMES COMEAUX RD LAFAYETTE, LA 70508 | 84 | 12/31/2013 | Green Field Energy Services, Inc. | $0.00 | | | $0.00 | | $0.00 |
| A-DEPENDABLE DRUG TESTING, LLC ATTN PRESIDENT AND GENERAL COUNSEL 403 TEMPLE HALL HWY STE 6 GRANBURY, TX 76049 | 359 | 1/24/2014 | Green Field Energy Services, Inc. | | | | | | $0.00 |
| Adroit Partners, LLC Chamberlain, Hrdlicka Attn: Ryan O. Cantrell 1200 Smith Street, Suite 1400 Houston , TX 77002 | 509 | 1/29/2016 | Green Field Energy Services, Inc. | $10,000.00 | | | | | $10,000.00 |
| AERODYNAMIC, LLC Cole, Schotz, Meisel, Forman & Leonard, P.A. Attn: Stuart Komrower, Esq. 25 Main Street Hackensack, NJ 07601 | 394 | 1/31/2014 | Green Field Energy Services, Inc. | $165,000.00 | | | | | $165,000.00 |
| AGILINK TECHNOLOGIES, INC Kevin O'Neal 334 E FARREL RD STE B LAFAYETTE, LA 70508 | 332 | 1/21/2014 | Green Field Energy Services, Inc. | $69,056.00 | | | | | $69,056.00 |
| AIG Property Casualty, Inc. Jason R. Goldy, Authorized Representative 175 Water Street, 15th Floor New York, NY 10038 | 470 | 6/11/2014 | Green Field Energy Services, Inc. | $1,040.00 | | $0.00 | | | $1,040.00 |
| AIG Specialty Insurance Company, National Union Fire Insurance Company of Pittsburgh, Pa. and certai AIG Property Casualty, Inc. Michelle A. Levitt, Authorized Representative 175 Water Street, 15th Floor New York , NY 10038 | 336 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| ALAMO HOSPITALITY LP Kalpesh Patel DBA CANDLEWOOD SUITES 1024 S. LAREDO ST. SAN ANTONIO, TX 78204 | 393 | 1/30/2014 | Green Field Energy Services, Inc. | $14,193.11 | | | $0.00 | | $14,193.11 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL-KEL ALLIANCE, INC<br>DBA PRIME PACK, INC<br>PO BOX 765227<br>DALLAS, TX 75376 | 83 | 12/30/2013 | Green Field Energy Services, Inc. | $56,987.25 | | | | | $56,987.25 |
| ALL AMERICAN STEAM CLEANING, L.L.C.<br>Luther Cockrell<br>Vice President<br>P. O. BOX 12256<br>ODESSA, TX 79768 | 346 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| All American Steam Cleaning, LLC<br>Luther Cockrell<br>PO Box 12256<br>Odessa, TX 79768 | 341 | 1/24/2014 | Green Field Energy Services, Inc. | $18,727.27 | | | | | $18,727.27 |
| ALLBRIGHT & ASSOCIATES, INC.<br>Beverly Allbright<br>President<br>8011 ANDREWS HWY<br>ODESSA, TX 79765 | 127 | 1/9/2014 | Green Field Energy Services, Inc. | $13,975.00 | | | | $0.00 | $13,975.00 |
| ALLEN PARISH SCHOOL BOARD<br>JAMES A. BRABHAM<br>SALES TAX ADMINISTRATOR<br>SALES & USE TAX REPORT<br>P.O. BOX 190<br>OBERLIN, LA 70655 | 184 | 1/17/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Alliance Consulting Group, LLC<br>Richard Cryar, Chapter 11 Trustee<br>217 N. Columbia Street<br>Covington, LA 70433 | 325 | 1/22/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| ALLIED ELECTRONICS, INC<br>ALLIED ELECTRONICS, INC<br>ACCTS. RECEIVABLE DEPT.<br>PO Box 2325<br>FORT WORTH, TX 76113-2325 | 114 | 1/6/2014 | Green Field Energy Services, Inc. | $9,250.56 | | | | | $9,250.56 |
| ALLIED ELECTRONICS, INC.<br>COLLECTION MGR.<br>ACCTS. RECEIVABLE DEPT<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | 358 | 1/23/2014 | Green Field Energy Services, Inc. | $5,758.96 | | | | | $5,758.96 |
| American Industrial Heat Transfer, Inc.<br>Attn: John W. Albee, Esq.<br>AlbeeLaw PC<br>211 West Wacker Drive, Suite 1200<br>Chicago, IL 60606 | 517 | 10/27/2016 | Green Field Energy Services, Inc. | $25,000.00 | | | | | $25,000.00 |
| ARMOR HOLDCO, INC<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>DBA AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC<br>P. O. BOX 12893<br>PHILADELPHIA, PA 19176-0893 | 145 | 1/10/2014 | Green Field Energy Services, Inc. | $950.00 | | | | | $950.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro<br>Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 53 | 12/11/2013 | Green Field Energy Services, Inc. | $7,421.99 | | | | | $7,421.99 |
| AT&T Mobility II LLC<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 62 | 12/9/2013 | Green Field Energy Services, Inc. | $90,500.58 | | | | | $90,500.58 |
| Atlantic Industrial Technologies, Inc.<br>Ruskin Moscou Faltischek, PC (Wurst)<br>1425 RXR Plaza<br>Uniondale, NY 11556 | 64 | 12/18/2013 | Green Field Energy Services, Inc. | $318,838.00 | | | | | $318,838.00 |
| BAYOU FAB L.L.C.<br>P. O. BOX 1054<br>CARENCRO, LA 70520 | 256 | 1/21/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 362 | 1/24/2014 | Hub City Tools, Inc. | $107.25 | | | | | $107.25 |
| Benchmark Energy Products, LLC<br>1401 McKinney, Suite 1900<br>Houston, TX 77010 | 316 | 1/23/2014 | Green Field Energy Services, Inc. | $1,626,943.93 | | | | | $1,626,943.93 |
| Benchmark Energy Products, LLC<br>Jackson Walker, LLP, c/o Matthew Cavenaugh, Esq.<br>1401 McKinney, Suite 1900<br>Houston, TX 77010 | 465 | 5/21/2014 | Green Field Energy Services, Inc. | $702,989.10 | | | | | $702,989.10 |
| BIOPETROCOM, LLC<br>JAMES S. WILKINS<br>WILLIS & WILKINS, LLP<br>100 W. HOUSTON ST. STE. 1275<br>SAN ANTONIO, TX 78205 | 330 | 1/23/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| BIOPETROCOM, LLC<br>JAMES S. WILKINS<br>WILLIS & WILKINS, LLP<br>100 W. HOUSTON ST. STE. 1275<br>SAN ANTONIO, TX 78205 | 373 | 1/27/2014 | Green Field Energy Services, Inc. | $1,518,063.18 | | | | | $1,518,063.18 |
| Black Horse LLC, successor in interest to ProSource Technologies, LLC, et al.<br>Attn: John L. Williams, Esq.<br>The Williams Law Firm, P.A.<br>One Commerce Center, Suite 600<br>1201 N. Orange Street<br>Wilmington, DE 1980 | 187 | 1/17/2014 | Green Field Energy Services, Inc. | $820,179.60 | | | | | $820,179.60 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKWELL AGGREGATES c/o DAVID J. SCHEXNAYDRE, Esq. PAJARES & SCHEXNAYDRE, LLC 68031 CAPITAL TRACE ROW MANDEVILLE, LA 70471 | 175 | 1/16/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Blackwell Aggregates, Inc. c/o Michael J. Joyce, Esquire, Cross & Simon, LLC 913 N. Market St., 11th Floor, P.O. Box 1380 Wilmington, DE 19899-1380 | 329 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Blue Ribbon Technology, Inc. Attn: Chad M. Kell C+J Energy Services, Inc. 3990 Rogerdale Road Houston, TX 77042 | 17 | 11/19/2013 | Green Field Energy Services, Inc. | $199,593.10 | | | | | $199,593.10 |
| BOREHOLE CONTROL, LLC 110 CAMPBELL BLVD SUITE 1 MANDEVILLE, LA 70471, LA 70471 | 220 | 1/21/2014 | Green Field Energy Services, Inc. | $47,025.36 | | | | | $47,025.36 |
| BOWEN, KODY 100 DOVE CIRCLE LAFAYETTE, LA 70508 | 165 | 1/15/2014 | Green Field Energy Services, Inc. | $84,140.00 | $0.00 | | | | $84,140.00 |
| BOYARMILLER Attn. Lee Collins 4265 SAN FELIPE, STE 1200 HOUSTON, TX 77027 | 274 | 1/21/2014 | Green Field Energy Services, Inc. | | | | $0.00 | | $0.00 |
| BOYARMILLER Attn. Lee Collins 4265 SAN FELIPE, STE 1200 HOUSTON, TX 77027 | 285 | 1/21/2014 | Green Field Energy Services, Inc. | | | | $0.00 | | $0.00 |
| BRIDGES FAMILY TRUST ATTN: OREL BRIDGES, JR. / JOHN BRIDGES P.O. BOX 51173 LAFAYETTE, LA 70505 | 160 | 1/14/2014 | Green Field Energy Services, Inc. | $4,000.00 | | | | | $4,000.00 |
| BUTLER JR, JESSIE 1070 CRYSTAL FARMS TATUM, TX 75691 | 271 | 1/21/2014 | Green Field Energy Services, Inc. | | | | | | $0.00 |
| C&B Pumps and Compressors, LLC Steven G. Durio Durio, McGoffin, Stagg & Ackerman Post Office Box 51308 Lafayette, LA 70505 | 397 | 1/31/2014 | Green Field Energy Services, Inc. | $226,698.37 | | | | | $226,698.37 |
| CARDWELL, BONNER R PO BOX 103 JUNCTION, TX 76849 | 333 | 1/20/2014 | Green Field Energy Services, Inc. | $120,000.00 | $0.00 | | | | $120,000.00 |
| CASAFIN II, LLC Cole, Schotz, meisel, Forman & leonard, P.A Attn: Stuart Komrower, Esq 25 Main Street Hackensack , NJ 07601 | 400 | 1/31/2014 | Green Field Energy Services, Inc. | $436,951.17 | | | | | $436,951.17 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY HOYT ENTERPRISES, INC. DBA NIMLOK LOUISIANA Casey Hoyt, President P.O. BOX 62688 LAFAYETTE, LA 70596 | 157 | 1/14/2014 | Green Field Energy Services, Inc. | $21,643.35 | | | | | $21,643.35 |
| CASTLOO, KENNAN SCOTT P.O. BOX 384 NOME, TX 77629 | 35 | 11/26/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| CASTLOO, KENNAN SCOTT P.O. BOX 384 NOME, TX 77629 | 391 | 1/30/2014 | Green Field Energy Services, Inc. | $599,088.00 | | | | | $599,088.00 |
| C-B Gear & Machine, Inc. c/o Jackson Walker LLP Attn: Matthew D. Cavenaugh 1401 McKinney, Suite 1900 Houston, TX 77010 | 519 | 1/3/2017 | Green Field Energy Services, Inc. | $150,000.00 | | | | | $150,000.00 |
| C-B Gear & Machine, Inc. Jackson Walker, L.L.P. c/o Matthew Cavenaugh 1401 Mckinney, Suite 1900 Houston , Texas 77010 | 321 | 1/23/2014 | Green Field Energy Services, Inc. | $2,200,561.50 | | | | | $2,200,561.50 |
| CDW Attn: Ronelle Erickson 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 9 | 11/7/2013 | Green Field Energy Services, Inc. | $24,390.91 | | | | | $24,390.91 |
| CEDARVIEW OPPORTUNITIES MASTER FUND, LP ONE PENN PLAZA 45TH FLOOR NEW YORK, NY 10119 | 86 | 12/31/2013 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| CEDARVIEW OPPORTUNITIES MASTER FUND, LP ONE PENN PLAZA 45TH FLOOR NEW YORK, NY 10119 | 87 | 12/31/2013 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| CENTRAL OIL OF BATON ROUGE Kathryn Reppond Controller DBA CENTRAL OIL & SUPPLY 2300 BOOTH STREET MONROE, LA 71201 | 131 | 1/10/2014 | Green Field Energy Services, Inc. | $458.26 | | | | | $458.26 |
| CENTRAL TRUCK PARTS, INC. 4305 NORTH WEST EVANGELINE THRUWAY CARENCRO, LA 70520 | 270 | 1/21/2014 | Green Field Energy Services, Inc. | | | | $6,253.73 | | $6,253.73 |
| Central Truck Parts, Inc. 4305 North West Evangeline Thruway Carencro, LA 70520 | 456 | 4/15/2014 | Green Field Energy Services, Inc. | $2,048.07 | | | $0.00 | | $2,048.07 |
| CERTIFIED LABORATORIES P.O. BOX 971269 DALLAS, TX 75397-1269 | 54 | 12/11/2013 | Green Field Energy Services, Inc. | $3,441.18 | | | | | $3,441.18 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Certified Labs<br>Della Cruz<br>2727 Chemsearch Blvd<br>Irving , TX 75062 | 435 | 2/27/2014 | Hub City Tools, Inc. | $0.00 | | | | | $0.00 |
| CHAMPION RESOURCES, LLC<br>PHYLLIS R REGAN<br>PO BOX 28<br>ST. MARTINVILLE, LA 70582 | 423 | 2/11/2014 | Green Field Energy Services, Inc. | $32,450.01 | | | $0.00 | | $32,450.01 |
| CHARLEY D. STONE<br>DBA STONE WELDING SERVICE, INC.<br>1901 EAST ROBY HWY<br>SNYDER, TX 79549 | 250 | 1/21/2014 | Green Field Energy Services, Inc. | $18,839.43 | | | | | $18,839.43 |
| ChemRock Technologies, LLC<br>Phil F. Snow<br>Snow Spence Green LLP<br>2929 Allen Parkway,Suife 4100<br>Houston, TX 77019 | 364 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| CHIEFTAIN SAND & PROPPANT<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>PO BOX 87;2327 MC ROAD 381 SOUTH<br>GARLAND, AR 71839 | 257 | 1/21/2014 | Green Field Energy Services, Inc. | $125,268.48 | | | | | $125,268.48 |
| CHPHC HOTEL X - PA<br>700 WEST MAIN STREET<br>UNIONTOWN, PA 15401 | 20 | 11/18/2013 | Green Field Energy Services, Inc. | $161,696.53 | | | | | $161,696.53 |
| CHPHC X, LLC d/b/a Holiday Inn<br>Troutman Sanders, LLP<br>c/o Stephen Roach<br>600 Peachtree St., Suite 5200<br>Atlanta, GA 30308 | 498 | 6/17/2015 | Green Field Energy Services, Inc. | $24,000.00 | | | | | $24,000.00 |
| CHRISTOPHER WAYNE DUNCAN<br>DBA DUNCAN CONSTRUCTION<br>28654 S. US HWY 69<br>ZAVALLA, TX 75980 | 72 | 12/23/2013 | Green Field Energy Services, Inc. | $15,500.00 | $0.00 | | | | $15,500.00 |
| CIT Finance LLC<br>Bankruptcy Processing Solutions, Inc.<br>PO Box 593007<br>San Antonio, TX 78258 | 36 | 11/25/2013 | Green Field Energy Services, Inc. | $13,740.44 | | | | | $13,740.44 |
| CIT Finance LLC<br>Bankruptcy Processing Solutions, Inc.<br>PO Box 593007<br>San Antonio, TX 78258 | 48 | 11/25/2013 | Green Field Energy Services, Inc. | $20,154.16 | | | | | $20,154.16 |
| CIT Finance LLC<br>Bankruptcy Processing Solutions, Inc.<br>PO Box 593007<br>San Antonio, TX 78259 | 42 | 11/25/2013 | Green Field Energy Services, Inc. | $20,104.23 | | | | | $20,104.23 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY CENTER DEVELOPMENT CO., L.P., SRB CITY INVESTMENTS, L.P., T-L CITY INVESTMENTS, L.P., AND DDR/D Kelly Hart & Hallman LLP Attn: Katherine L Thomas 201 main Street, Suite 2500 Fort Worth, TX 76102 | 340 | 1/24/2014 | Green Field Energy Services, Inc. | $514,412.70 | | | | | $514,412.70 |
| CITY CENTER DEVELOPMENT CO., LP DBA SUNDANCE SQUARE 201 MAIN ST. STE 700 FORT WORTH, TX 76102 | 18 | 11/18/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Claim Docketed in Error | 108 | 1/6/2014 | Green Field Energy Services, Inc. | | | | | | $0.00 |
| Claim Docketed in Error | 211 | 1/21/2014 | Green Field Energy Services, Inc. | | | | | | $0.00 |
| Claim Docketed in Error | 312 | 1/17/2014 | Green Field Energy Services, Inc. | | | | | | $0.00 |
| Claim Docketed in Error | 331 | 1/28/2014 | Green Field Energy Services, Inc. | | | | | | $0.00 |
| Claim Docketed in Error | 351 | 1/28/2014 | Green Field Energy Services, Inc. | | | | | | $0.00 |
| Claims Recovery Group LLC C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 236 | 1/21/2014 | Green Field Energy Services, Inc. | $12,365.81 | | | | | $12,365.81 |
| Claims Recovery Group LLC C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 456 | 4/15/2014 | Green Field Energy Services, Inc. | $0.00 | | | $4,205.66 | | $4,205.66 |
| Claims Recovery Group LLC (As Assignee of P & W Sales, Inc.) C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 453 | 4/14/2014 | Green Field Energy Services, Inc. | $217,428.55 | | | | | $217,428.55 |
| Claims Recovery Group LLC (As Assignee of Royal Services & Rentals) C/O CRG Financial LLC Attn:  General Counsel 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 452 | 4/14/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| CMC OF GEORGIA, INC. ATTN: MATHEW J. MARTY 2167 HIGHWAY 123 N TOCCOA, GA 30577 | 119 | 1/7/2014 | Green Field Energy Services, Inc. | $97,800.46 | | | | | $97,800.46 |
| COMBS, CHRISTOPHER 29803 SPRING TERRANCE DR SPRING, TX 77386 | 144 | 1/10/2014 | Green Field Energy Services, Inc. | $165,000.00 | | | | | $165,000.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL TIRE OF LOUISIANA, INC. MARTHA J. PUDERER CONTROLLER P. O. BOX 74010 BATON ROUGE, LA 70874 | 148 | 1/13/2014 | Green Field Energy Services, Inc. | $18,373.93 | | | | | $18,373.93 |
| COMPRESSED AIR SPECIALISTS COMPANY, INC. Keith Andreson Controller DBA CASCO USA 370 MEADOWLANDS BLVD. WASHINGTON, PA 15301 | 133 | 1/10/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Concur Technologies, Inc. 601 108th Ave NE Suite 1000 Bellevue, WA 98004 | 163 | 1/15/2014 | Green Field Energy Services, Inc. | $3,294.87 | | | | | $3,294.87 |
| Concur Technologies, Inc. 601 108th Ave NE, Suite 1000 Bellevue, WA 98004 | 457 | 4/16/2014 | Green Field Energy Services, Inc. | $32,022.70 | | | | | $32,022.70 |
| Consolidated Electrical Distributors, INC. P.O. BOX 5410 COVINGTON, LA 70434 | 372 | 1/27/2014 | Green Field Energy Services, Inc. | $3,856.27 | | | | | $3,856.27 |
| CONTINENTAL CONTROLS CORPORATION Melissa Rabara 8845 REHCO ROAD San Diego, CA 92121 | 464 | 5/20/2014 | Green Field Energy Services, Inc. | $132,607.63 | | | | | $132,607.63 |
| CONTINUOUS HEALTH, LLC Eric T. Helman President 5 CONCOURSE PARKWAY, SUITE 2250 ATLANTA, GA 30328 | 109 | 1/6/2014 | Green Field Energy Services, Inc. | $5,323.16 | | | | | $5,323.16 |
| CRYOGENIC VESSEL ALTERNATIVES, LP Don McIsaac 9528 WARREN RD. MONT BELVIEU, TX 77580 | 386 | 1/29/2014 | Green Field Energy Services, Inc. | $400,000.00 | | | | | $400,000.00 |
| CURRY SUPPLY CO. DBA CENTRAL HYDRAULICS, INC. 4183 COVE MOUNTAIN ROAD ROARING SPRING, PA 16673 | 89 | 12/30/2013 | Green Field Energy Services, Inc. | $57,152.56 | | | $3,864.47 | | $61,017.03 |
| D & I Silica, LLC Lou Strubeck, Esq. Fulbright & Jaworski LLP 2200 Ross Avenue, Suite 2800 Dallas, TX 75201-2784 | 267 | 1/21/2014 | Green Field Energy Services, Inc. | $183,290.12 | | | | | $183,290.12 |
| Dallas County Elizabeth Weller Laurie Spindler Huffman LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 Bryan Street, Suite 1600 Dallas, TX 75201-2691 | 439 | 3/10/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALLAS COUNTY<br>Elizabeth Weller<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 155 | 1/14/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| DARNALL, SIKES, GARDES & FEDERICK<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>P. O. BOX 2517<br>LAFAYETTE, LA 70502 | 98 | 12/31/2013 | Proppant One, Inc. | $180.00 | | | | | $180.00 |
| DARNALL, SIKES, GARDES, & FREDERICK<br>P. O. BOX 2517<br>LAFAYETTE, LA 70502 | 97 | 12/31/2013 | Green Field Energy Services, Inc. | $14,400.00 | | | | | $14,400.00 |
| DAUTERIVE, GLENN P.<br>ADDRESS REDACTED | 27 | 11/18/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES<br>Larry Levin<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 161 | 1/13/2014 | Green Field Energy Services, Inc. | $24,766.20 | | $0.00 | | | $24,766.20 |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>LARRY LEVIN<br>BANKRUPTCY MANAGER<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | 136 | 1/13/2014 | Green Field Energy Services, Inc. | $5,273.28 | | | | | $5,273.28 |
| DEEP SOUTH CRANE & RIGGING, LLC<br>Regina Landry<br>15324 AIRLINE HIGHWAY<br>BATON ROUGE, LA 70817 | 402 | 1/31/2014 | Green Field Energy Services, Inc. | $26,108.50 | | $0.00 | | | $26,108.50 |
| DENNARD RUPP GRAY & LASCAR<br>JACOB CASCAB<br>PRESIDENT & FINANCING PARTNER<br>1800 WEST LOOP SOUTH #200<br>HOUSTON, TX 77027 | 135 | 1/13/2014 | Green Field Energy Services, Inc. | $5,571.77 | | | | | $5,571.77 |
| Department of the Treasury - Internal Revenue Service<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 29 | 11/15/2013 | Green Field Energy Services, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 430 | 2/24/2014 | Green Field Energy Services, Inc. | $26,230.70 | $112,262.07 | | | | $138,492.77 |
| Devon Energy Production Company, L.P.<br>Attn: Chris Kirt, Counsel<br>333 West Sheridan Avenue<br>Oklahoma City, OK 73102 | 354 | 1/24/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Devon Energy Production Company, L.P.<br>Devon Energy Production Company, L.P.<br>Attn: Chris Kirt, Counsel<br>333 West Sheridan Avenue<br>Oklahoma City, OK 73102 | 462 | 5/14/2014 | Green Field Energy Services, Inc. | $147,175.00 | | $0.00 | | | $147,175.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICE HOLDING, INC<br>Robert Collins<br>Senior Credit Control<br>DBA RIGZONE.COM<br>4939 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | 128 | 1/2/2014 | Green Field Energy Services, Inc. | $8,500.00 | | | | | $8,500.00 |
| Direct Energy Business<br>Jonathan Love<br>Sr Collections Specialist<br>1001 Liberty Ave FL 13<br>Pittsburgh, PA 15212 | 113 | 1/6/2014 | Green Field Energy Services, Inc. | $2,972.56 | | | | | $2,972.56 |
| DISA Global Solutions, Inc.<br>Lillian Fuentez<br>13600 Northborough DR, Suite 300<br>Houston , TX 70067 | 414 | 1/31/2014 | Green Field Energy Services, Inc. | $1,957.80 | | | | | $1,957.80 |
| DMC CARTER CHAMBERS, INC<br>208 ROW ONE<br>LAFAYETTE, LA 70508 | 81 | 12/31/2013 | Green Field Energy Services, Inc. | $29,990.98 | | | | | $29,990.98 |
| DONALD I. FOLEY, JR.<br>207 LA RUE CHRIST-ROI<br>CARENCRO, LA 70520 | 368 | 1/24/2014 | Green Field Energy Services, Inc. | $598,550.00 | | | | | $598,550.00 |
| Douglas James Hobbs<br>305 Chelsea Dr.<br>Lafayette, LA 70508 | 344 | 1/24/2014 | Green Field Energy Services, Inc. | $772,846.51 | | | | | $772,846.51 |
| DROYCON BIOCONCEPTS, INC<br>NATALIE OSTRYZNIUK<br>ADMINISTRATOR<br>315 DEWDNEY AVE<br>REGINA, SK S4N 0E7<br>CANADA | 143 | 1/13/2014 | Green Field Energy Services, Inc. | $1,103.00 | | | $0.00 | | $1,103.00 |
| DUTCH GOSNELL MFG & SUPPLY INC.<br>Allen Gosnell<br>President<br>P.O. BOX 9832<br>NEW IBERIA, LA 70562-9832 | 150 | 1/14/2014 | Green Field Energy Services, Inc. | $10,405.39 | | | | | $10,405.39 |
| EC & TR ACQUISITION LLC dba EXPRESS CAR & TRUCK RENTAL INC<br>MIchael G Menkowitz, Esquire<br>Fox Rothschild LLP<br>2000 Market Street<br>20th Floor<br>Philadelphia, PA 19103-3222 | 3 | 11/4/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Egle Ventures, LLC<br>c/o Charles M. Rush<br>202 Magnate Drive<br>Lafayette, LA 70508 | 11 | 11/8/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Egle Ventures, LLC<br>c/o Charles M. Rush<br>202 Magnate Drive<br>Lafayette, LA 70508 | 350 | 1/24/2014 | Green Field Energy Services, Inc. | $5,976,403.00 | | | | | $5,976,403.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENMON ENTERPRISES, LLC dba JANI KING OF LAFAYETTE<br>Kristen K Herbert<br>122 WEST PINE STREET<br>PONCHATOULA, LA 70454 | 50 | 12/6/2013 | Green Field Energy Services, Inc. | $4,995.76 | | | | | $4,995.76 |
| EQT Production Company<br>c/o H. Miles Cohn<br>Crain, Caton & James, P.C.<br>1401 Mckinney, Suite 1700<br>Houston, TX 77010-4035 | 264 | 1/22/2014 | Green Field Energy Services, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| EQT Production Company<br>c/o H. Miles Cohn<br>Crain, Caton & James, P.C.<br>1401 Mckinney, Suite 1700<br>Houston, TX 77010-4035 | 426 | 2/18/2014 | Green Field Energy Services, Inc. | $2,191,330.33 | | $587,366.86 | $0.00 | | $2,778,697.19 |
| EQT Production Company<br>c/o H. Miles Cohn<br>Crain, Caton & James, P.C.<br>1401 Mckinney, Suite 1700<br>Houston, TX 77010-4035 | 461 | 4/21/2014 | Green Field Energy Services, Inc. | $2,078,814.02 | | $587,366.86 | $265,360.40 | | $2,931,541.28 |
| Equipment Depot, Ltd.<br>Richard J. Wallace III<br>Scheef & Stone, L.L.P.<br>500 North Akard<br>Suite 2700<br>Dallas, TX 75201 | 118 | 1/7/2014 | Green Field Energy Services, Inc. | $71,035.23 | | | | | $71,035.23 |
| ET Blue Grass, LLC<br>c/o H. Miles Cohn<br>Crain, Caton & James, P.C.<br>1401 McInney, Suite 1700<br>Houston, TX 77010-4035 | 262 | 1/22/2014 | Green Field Energy Services, Inc. | $349,889.00 | | | | | $349,889.00 |
| EXPRESS CAR & TRUCK RENTAL, INC.<br>Michael G. Menkowitz, Esquire<br>Fox Rothschild LLP<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103-3222 | 306 | 1/23/2014 | Green Field Energy Services, Inc. | $154,207.50 | | | $0.00 | | $154,207.50 |
| Express Printing & Forms Inc.<br>105 Camille Street<br>Lafayette, LA 70503 | 37 | 11/25/2013 | Green Field Energy Services, Inc. | $10,440.09 | | | | | $10,440.09 |
| Fairmount Santrol, Santrol div. of TechniSand<br>Jeffrey Pripusich<br>776 Centennial Drive<br>Ottawa, IL 61350 | 497 | 6/4/2015 | Green Field Energy Services, Inc. | $200,000.00 | | | | | $200,000.00 |
| FASTENAL COMPANY<br>John Miles<br>P.O. BOX 978<br>WINONA, MN 55987 | 424 | 2/7/2014 | Green Field Energy Services, Inc. | $8,602.09 | | | | | $8,602.09 |
| FIRE & SAFETY SPECIALISTS, INC<br>PO BOX 60639<br>LAFAYETTE, LA 70596 | 401 | 1/31/2014 | Green Field Energy Services, Inc. | $295,012.04 | | $0.00 | | | $295,012.04 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flex Capital Transport, LLC c/o R. Tate Young, Esq. Tate Young Law Firm 1001 W. Loop South, Suite 700 Houston, TX 77027 | 405 | 1/31/2014 | Green Field Energy Services, Inc. | $3,408,670.34 | | $0.00 | | | $3,408,670.34 |
| FMC Technologies, Inc. Richard Simses 24 Waterway Ave. Suite 500 The Woodlands, TX 77380 | 6 | 11/6/2013 | Green Field Energy Services, Inc. | $476,861.00 | | | | | $476,861.00 |
| FOLEY JR, DONALD I. 207 LA RUE CHRIST-ROI CARENCRO, LA 70520 | 28 | 11/18/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 186 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 188 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 189 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 190 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 191 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 192 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 194 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 195 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 196 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 197 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 198 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 199 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 200 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 201 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 202 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 203 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 204 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 205 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 206 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 207 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 208 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 209 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 212 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 213 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 214 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 222 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 223 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 226 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 227 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 232 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 237 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 238 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 239 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 240 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 246 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 247 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 248 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 251 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 253 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 254 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 255 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT PO BOX 6275 DEARBORN, MI 48121 | 297 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 12 | 11/12/2013 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 193 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 210 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 217 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 218 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 219 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 224 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 228 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 229 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 230 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 234 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 241 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 242 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 266 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 268 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 276 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 278 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 279 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 281 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 282 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 283 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 284 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 286 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 289 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 290 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 291 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 292 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 293 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 294 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 295 | 1/17/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 296 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 337 | 1/24/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Co. P.O. Box 6275 Dearborn, MI 48121 | 363 | 1/21/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Company, LLC P.O. Box 6275 Dearborn, MI 48121 | 467 | 5/22/2014 | Green Field Energy Services, Inc. | $6,446.50 | | | | | $6,446.50 |
| FRAC PUMP PARTS Patrick W. Carothers Leech Tishman Fuscaldo & Lampl LLC 525 William Penn Place, 28th Floor Pittsburgh, PA 15219 | 410 | 1/30/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| FRAC RENTALS, LLC Cole, Schotz, Meisel, Forman & Leonard, P.A. Attn: Stuart Komrower, Esq. 25 Main Street Hackensack, NJ 07601 | 395 | 1/31/2014 | Green Field Energy Services, Inc. | $1,390,709.30 | | | | | $1,390,709.30 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS DRILLING FLUIDS, LTD.<br>Jude N. Gregory<br>PO Box 1694<br>Crowley, LA 70527 | 407 | 1/31/2014 | Green Field Energy Services, Inc. | $106,679.66 | | | $0.00 | | $106,679.66 |
| FT. WORTH GEAR & AXLE<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>3409 KELLI CT<br>FORT WORTH, TX 76106 | 455 | 4/14/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| GE OIL & GAS PRESSURE CONTROL LP<br>c/o Zachary S. McKay<br>Dore Law Group, P.C.<br>17171 Park Row, Suite 160<br>Houston , TX 77084 | 315 | 1/23/2014 | Green Field Energy Services, Inc. | $11,142.03 | | | | | $11,142.03 |
| Gene Noble Inc., dba Noble Enterprises- Noble Security<br>Cheryl Laughlin,Office Manager<br>P.O.Box 828<br>Longview, TX 75602 | 16 | 11/18/2013 | Green Field Energy Services, Inc. | $20,909.59 | | | | | $20,909.59 |
| General Electric Capital Corporation<br>C/O BILL KILBURG<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406 | 95 | 12/30/2013 | Green Field Energy Services, Inc. | $11,834.42 | | | | | $11,834.42 |
| General Electric Capital Corporation<br>C/O BILL KILBURG<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406 | 96 | 12/30/2013 | Green Field Energy Services, Inc. | $13,102.72 | | | | | $13,102.72 |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406 | 475 | 9/2/2014 | Green Field Energy Services, Inc. | $6,932.05 | | | | | $6,932.05 |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406 | 476 | 9/2/2014 | Green Field Energy Services, Inc. | $9,310.06 | | | | | $9,310.06 |
| GENERAL OFFICE SUPPLY CO., INC.<br>P.O. DRAWER G<br>LAFAYETTE, LA 70502 | 379 | 1/27/2014 | Green Field Energy Services, Inc. | $428.78 | | | | | $428.78 |
| GENSTAR POWER SERVICES, LLC<br>Jon Kelly Russell<br>PO BOX 11725<br>NEW IBERIA, LA 70562-1725 | 382 | 1/28/2014 | Green Field Energy Services, Inc. | $27,107.30 | | | | | $27,107.30 |
| Glenn P. Dauterive<br>104 Hyacinth Drive<br>Lafayette, LA 70506 | 349 | 1/24/2014 | Green Field Energy Services, Inc. | $598,500.00 | | | | | $598,500.00 |
| GRACE INSTRUMENT COMPANY<br>9434 KATY FREEWAY SUITE 300<br>HOUSTON, TX 77055 | 24 | 11/18/2013 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| GRACE INSTRUMENT COMPANY<br>9434 KATY FREEWAY SUITE 300<br>HOUSTON, TX 77055 | 249 | 1/22/2014 | Green Field Energy Services, Inc. | $1,787.77 | | | $0.00 | | $1,787.77 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREAT NORTHERN SAND LLC<br>PHILIP G. EISENBERG<br>LOCKE LORD LLP<br>600 TRAVIS STREET, STE 2800<br>HOUSTON, TX 77002 | 403 | 1/31/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| GREAT NORTHERN SAND LLC<br>PHILIP G. EISENBERG<br>LOCKE LORD LLP<br>600 TRAVIS STREET, STE. 2800<br>HOUSTON, TX 77002 | 463 | 5/16/2014 | Green Field Energy Services, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| GreatAmerica Financial Services Corporation<br>Attn: Peggy Upton, Litagation Specialist<br>P.O. Box 609<br>Cedar Rapids, IA 52406 | 167 | 1/15/2014 | Green Field Energy Services, Inc. | $24,000.29 | | | | | $24,000.29 |
| Greene County Hotel Associates, LP<br>c/o Michael Kaminski, Esquire<br>Blumling & Gusky, LLP<br>436 Seventh Avenue, Suite 1200<br>Pittsburgh, PA 15219 | 511 | 4/29/2016 | Green Field Energy Services, Inc. | $19,000.00 | | | | | $19,000.00 |
| Greene's Energy Group, LLC<br>Attention: D. Brent Wells<br>c/o Wells & Cuellar, P.C.<br>440 Louisiana, Suite 718<br>Houston, TX 77002 | 480 | 11/19/2014 | Green Field Energy Services, Inc. | $160,000.00 | | | | | $160,000.00 |
| GRIFFITHS, MATTHEW<br>PO Box 95158<br>South Jordan, UT 84095 | 123 | 1/8/2014 | Green Field Energy Services, Inc. | $354,210.66 | | | | | $354,210.66 |
| GULF SIDE FABRICATORS, LLC<br>ATTN: JEFFERY M. LANDRY<br>P.O. BOX 13816<br>NEW IBERIA, LA 70562-3816 | 166 | 1/15/2014 | Green Field Energy Services, Inc. | $134,092.15 | | | | | $134,092.15 |
| GULF-PRO SERVICES, LLC<br>C/O DUVAL, FUNDERBURK, SUNDBERY, LOVELL & WATKINS<br>ATTN: CLAYTONE E. LOVELL<br>101 WILSON AVE, PO BOX 3017<br>HOUMA, LA 70361 | 146 | 1/14/2014 | Green Field Energy Services, Inc. | $43,009.32 | | | | | $43,009.32 |
| GULFSTREAM SERVICES, INC<br>Robert Bond, Jr.<br>Vice President<br>103 DICKSON RD<br>HOUMA, LA 70363 | 158 | 1/14/2014 | Green Field Energy Services, Inc. | $308,238.73 | | | | | $308,238.73 |
| HABETZ OILFIELD SALTWATER SERVICES<br>Madonna Fields<br>PO BOX 1552<br>CROWLEY, LA 70527 | 377 | 1/27/2014 | Green Field Energy Services, Inc. | $640.00 | | | | | $640.00 |
| HARRIS COUNTY, et al<br>John P. Dillman<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>P.O. Box 3064<br>HOUSTON, TX 77253-3064 | 19 | 11/18/2013 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison Central Appraisal District Lee Gordon McCreary Veselka Bragg & Allen PC P.O. Box 1269 Round Rock, TX 78680 | 41 | 11/25/2013 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Harrison Central Appraisal District Lee Gordon McCreary Veselka Bragg & Allen PC P.O. Box 1269 Round Rock, TX 78680 | 428 | 2/18/2014 | Green Field Energy Services, Inc. | | | | | $114,730.13 | $114,730.13 |
| Harrison Central Appraisal District MCCREARY, VESELKA, BRAGG & ALLEN, P.C Lee Gordon P.O. Box 1269 Round Rock, TX 78680 | 429 | 2/18/2014 | Hub City Tools, Inc. | | | | | $0.00 | $0.00 |
| HB II SAFETY RESOURCES, LLC 12400 HWY 191 MIDLAND, TX 79707 | 170 | 1/14/2014 | Green Field Energy Services, Inc. | $4,600.00 | | | | | $4,600.00 |
| Heckmann Water Resources (CVR), Inc. d/b/a/Nuverra Environmental Solutions Carollyn Hawkins 300 Cherrington Parkway, Suite 200 Coraopolis, PA 15108 | 370 | 1/23/2014 | Green Field Energy Services, Inc. | $41,424.44 | | | | | $41,424.44 |
| H-FORCE LLC P. O. BOX 118 MINDEN, TX 75680 | 269 | 1/20/2014 | Green Field Energy Services, Inc. | $51,068.00 | | | | | $51,068.00 |
| HILL COUNTRY STAFFING P. O. BOX 830 BURNET, TX 78611 | 233 | 1/21/2014 | Green Field Energy Services, Inc. | $15,612.20 | $0.00 | | | | $15,612.20 |
| HOBBS, DOUGLAS 305 CHELSEA DR. LAFAYETTE, LA 70508 | 26 | 11/18/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Homer Ed Barousse, Jr. P.O. Box 1305 Crowley, LA 70527-1305 | 352 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Hopkins, Kenneth John. P. Barron Jeansonne & Remondet 200 W. Congress, #1100 Lafayette, LA 70501 | 47 | 12/2/2013 | Green Field Energy Services, Inc. | $412,389.80 | | | | | $412,389.80 |
| HOSE SPECIALTY & SUPPLY OF LAFAYETTE INC P.O. BOX 62600 DEPT. 1225 NEW ORLEANS, LA 70162-2600 | 231 | 1/21/2014 | Green Field Energy Services, Inc. | $7,518.12 | | | | | $7,518.12 |
| HOWARD & ASSOCIATES INTERNATIONAL, INC 1416 S HUGH WALLIS RD LAFAYETTE, LA 70508 | 139 | 1/13/2014 | Green Field Energy Services, Inc. | $15,130.94 | | | | | $15,130.94 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD SUPPLY COMPANY, LLC<br>Glenda Boyle<br>DEPT 312<br>P. O. BOX 4869<br>HOUSTON, TX 77210-4869 | 385 | 1/29/2014 | Green Field Energy Services, Inc. | $119,204.39 | | | | | $119,204.39 |
| HUB CITY FORD, INC.<br>P.O. BOX 90670<br>LAFAYETTE, LA 70509 | 55 | 12/9/2013 | Green Field Energy Services, Inc. | $7,754.90 | | | | | $7,754.90 |
| Hunter Steel and Supply, LLC<br>C/O Trent L. Rosenthal and Robert L. Horn<br>Beirne, Maynard & Parsons, LLP<br>1300 Post Oak Blvd., Ste. 2500<br>Houston, TX 77056 | 448 | 4/3/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Hunter Steel and Supply, LLC<br>C/O Trent L. Rosenthal and Robert L. Horn<br>Beirne, Maynard & Parsons, LLP<br>1300 Post Oak Blvd., Ste. 2500<br>Houston, TX 77056 | 489 | 3/9/2015 | Green Field Energy Services, Inc. | $117,500.00 | | | | | $117,500.00 |
| HUNTER STEEL AND SUPPLY, LLC<br>DBA HUNTER SPS<br>121 ABIGAYLE'S ROW<br>SCOTT, LA 70583 | 422 | 2/13/2014 | Green Field Energy Services, Inc. | $548,520.32 | | | | | $548,520.32 |
| ILLINI STATE TRUCKING CO.<br>C/O COX SMITH MATTHEWS INCORPORATED<br>ATTN: MEGAN BISHOP<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 185 | 1/17/2014 | Green Field Energy Services, Inc. | $417,089.00 | | | | | $417,089.00 |
| INDUSTRIAL RUBBER, INC.<br>PAUL A CHANEY<br>PRESIDENT<br>P.O. BOX 95389<br>OKLAHOMA CITY, OK 73143-5389 | 121 | 1/7/2014 | Green Field Energy Services, Inc. | $80,724.30 | | | | | $80,724.30 |
| ING Financial Markets, LLC<br>ING Financial Markets, LLC<br>1325 Avenue of the Americas<br>Attn: Steve Breaton<br>New York , NY 10019 | 244 | 1/22/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Interstate Billing Service Inc<br>PO Box 2250<br>Attn: Lisa Liles<br>Decatur, AL 35609 | 31 | 11/20/2013 | Green Field Energy Services, Inc. | $3,687.95 | | | | | $3,687.95 |
| Iron Horse Flow Control Systems, LLC<br>C/O Trent L. Rosenthal and Robert L. Horn<br>Beirne, Maynard & Parsons, LLP<br>1300 Post Oak Blvd., Ste. 2500<br>Houston , TX 77056 | 447 | 4/3/2014 | Green Field Energy Services, Inc. | $2,090,136.17 | | | | | $2,090,136.17 |
| Iron Horse Flow Control Systems, LLC<br>C/O Trent L. Rosenthal and Robert L. Horn<br>Beirne, Maynard & Parsons, LLP<br>1300 Post Oak Blvd., Ste. 2500<br>Houston , TX 77056 | 486 | 3/9/2015 | Green Field Energy Services, Inc. | $1,590,136.17 | | | | | $1,590,136.17 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iron Horse Flow Control Systems, LLC C/O Trent L. Rosenthal and Robert L. Horn Beirne, Maynard & Parsons, LLP 1300 Post Oak Blvd., Ste. 2500 Houston , TX 77056 | 487 | 3/9/2015 | Green Field Energy Services, Inc. | $100,000.00 | | | | | $100,000.00 |
| Iron Horse Flow Control Systems, LLC C/O Trent L. Rosenthal and Robert L. Horn Beirne, Maynard & Parsons, LLP 1300 Post Oak Blvd., Ste. 2500 Houston , TX 77056 | 488 | 3/9/2015 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Iron Horse Flow Control Systems, LLC Iron Horse Flow Control Systems, LLC P.O BOX 720 Channelview, TX 77530 | 353 | 1/24/2014 | Green Field Energy Services, Inc. | $2,090,136.17 | | | | | $2,090,136.17 |
| Irving ISD Elizabeth Weller Laurie Spindler Huffman LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. Stemmons, Suite 1000 Dallas, TX 75207 | 442 | 3/10/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| IRVING ISD Elizabeth Weller LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. Stemmons Freeway, Suite 1000 Dallas, TX 75207 | 154 | 1/14/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| iTA Truck Sales & Service 2835 N.W. Evangeline Thruway Lafayette, LA 70507 | 510 | 4/12/2016 | Green Field Energy Services, Inc. | $13,000.00 | | | | | $13,000.00 |
| IV KINGS OILFIELD SERVICES P. O. BOX 69570 ODESSA, TX 79769 | 221 | 1/21/2014 | Green Field Energy Services, Inc. | $81,626.34 | | | | | $81,626.34 |
| JEFFREY M ZWERGEL ATTN PRESIDENT AND GENERAL COUNSEL DBA COMPLETE ACCESS CONTROL SYSTEMS 2111 MONTOUR WEST INDUSTRIAL PARK CORAOPOLIS, PA 15108 | 51 | 12/6/2013 | Green Field Energy Services, Inc. | $11,102.75 | | | | | $11,102.75 |
| JENNA LEWIS 621 DIMAGGIO CT MIDLAND, TX 79706-2943 | 418 | 2/3/2014 | Green Field Energy Services, Inc. | | | $442.00 | | | $442.00 |
| JET STREAM, LLC Eric Waguespack 4023 AMBASSADOR CAFFERY PKWY SUITE 200 LAFAYETTE, LA 70503 | 383 | 1/28/2014 | Green Field Energy Services, Inc. | $76,637.36 | | | | | $76,637.36 |
| JOE TEX XPRESS, INC. Joe Donsetina 619 W. RUTHERFORD ST. MOUNT VERNON, TX 75457 | 417 | 2/3/2014 | Green Field Energy Services, Inc. | $10,843.69 | | | | | $10,843.69 |
| JOHN H CARTER CO. INC 17630 PERKINS RD BATON ROUGE, LA 70810 | 147 | 1/14/2014 | Green Field Energy Services, Inc. | $7,763.62 | | | | | $7,763.62 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones Day<br>222 East 41st Street<br>Attn Paul D Leake<br>New York, NY 10017 | 357 | 1/24/2014 | Hub City Tools, Inc. | | $0.00 | | | | $0.00 |
| Jones Day<br>Attn: Paul D. Leake, Esq. and Richard H. Engman, Esq.<br>222 E. 41st Street<br>New York, NY 10017 | 347 | 1/24/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Jones Day<br>Richard Engman<br>222 E. 41st Street<br>New York, NY 10017 | 348 | 1/24/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Jones Walker,LLP<br>Attn:Mark MIntz<br>201 St.Charles Avenue<br>New Orleans, LA 70170 | 39 | 11/26/2013 | Green Field Energy Services, Inc. | $17,586.64 | | | | | $17,586.64 |
| JOSEPH P SARKIES<br>President<br>DBA SARCO ENTERPRISES LLC<br>420 MECHE RD<br>CARENCRO, LA 70520 | 134 | 1/10/2014 | Green Field Energy Services, Inc. | $31,891.11 | | | | | $31,891.11 |
| KARNES ELECTRIC COOPERATIVE, INC.<br>John T. Banks<br>Perdue, Brandon, Flelder, Collins & Mott, L.L.P.<br>3301 Northland Drive<br>Suite 505<br>Austin, TX 78731 | 156 | 1/14/2014 | Green Field Energy Services, Inc. | $1,585.05 | | $0.00 | | | $1,585.05 |
| KATA, LTD.<br>Jay H. Ong<br>Munsch Hardt Kopf & Harr, P.C.<br>401 Congress Ave., Suite 3050<br>Austin, TX 78701 | 360 | 1/24/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| KATA, LTD.<br>Jay H. Ong<br>Munsch Hardt Kopf & Harr, P.C.<br>401 Congress Ave., Suite 3050<br>Austin, TX 78701 | 367 | 1/24/2014 | Hub City Tools, Inc. | | | $0.00 | | | $0.00 |
| Keystone Oilfield Fabrication, LLC<br>Roland Gary Jones, Esq.<br>Jones & Associates<br>1745 Broadway 17th Floor<br>New York, NY 10019 | 515 | 8/11/2016 | Green Field Energy Services, Inc. | $20,000.00 | | | | | $20,000.00 |
| KIRBY-SMITH MACHINERY, INC<br>c/o Clay P. Booth, Phillips Murrah P.C.<br>Corporate Tower, 13th Floor<br>101 N. Robinson Ave.<br>Oklahoma City, OK 73102 | 408 | 1/30/2014 | Green Field Energy Services, Inc. | $165,764.78 | | | $30,000.00 | | $195,764.78 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurt Melancon Enterprises, Inc.<br>KMEI<br>c/o Frederick L. Welter Attorney at Law<br>PO Box 635<br>712 The Boulevard<br>Rayne, LA 70578 | 500 | 7/27/2015 | Green Field Energy Services, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kurt Melancon Enterprises, Inc.<br>KMEI<br>c/o Frederick L. Welter Attorney at Law<br>PO Box 635<br>712 The Boulevard<br>Rayne, LA 70578 | 501 | 8/5/2015 | Green Field Energy Services, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lafarge North America, Inc.<br>26571 Network Place<br>Chicago, IL 60673-1265 | 164 | 1/15/2014 | Green Field Energy Services, Inc. | $169,467.17 | | | $30,013.32 | | $199,480.49 |
| Lafarge North America, Inc.<br>26571 Network Place<br>Chicago, IL 60673-1265 | 495 | 4/14/2015 | Green Field Energy Services, Inc. | $105,000.00 | | | | | $105,000.00 |
| Lafayette Parish School Board<br>Koury & Hill, LLC (Gregory A. Koury)<br>PO Box 52025<br>Lafayette, LA 70505 | 169 | 1/15/2014 | Green Field Energy Services, Inc. | $20,304.31 | $92,716.96 | | | | $113,021.27 |
| LAFAYETTE THREADED PRODUCTS, INC.<br>James Thomas<br>P. O. BOX 81607<br>Lafayette, LA 70598 | 215 | 1/21/2014 | Green Field Energy Services, Inc. | | | | $49.08 | | $49.08 |
| LEEK SAFETY & FIRE EQUIPMENT, INC.<br>P. O. BOX 1583<br>ODESSA, TX 79760 | 168 | 1/15/2014 | Green Field Energy Services, Inc. | $10,008.10 | | | $0.00 | | $10,008.10 |
| LINDE<br>Attn: Jeffrey J Johns, Commercial Director, North America Tonnage<br>575 Mountain Ave.<br>Murray Hill, NJ 07974 | 73 | 12/20/2013 | Green Field Energy Services, Inc. | | | | $19,706.48 | | $19,706.48 |
| LINDE<br>Attn: Jeffrey J Johns, Commercial Director, North America Tonnage<br>575 Mountain Ave.<br>Murray Hill, NJ 07974 | 74 | 12/20/2013 | Green Field Energy Services, Inc. | $5,984.57 | | | | | $5,984.57 |
| LINDE<br>Attn: Jeffrey J Johns, Commercial Director, North America Tonnage<br>575 Mountain Ave.<br>Murray Hill, NJ 07974 | 75 | 12/20/2013 | Green Field Energy Services, Inc. | $87,334.31 | | | | | $87,334.31 |
| LINDE<br>Attn: Jeffrey J Johns, Commercial Director, North America Tonnage<br>575 Mountain Ave.<br>Murray Hill, NJ 07974 | 443 | 3/17/2014 | Green Field Energy Services, Inc. | $224,164.00 | | | | | $224,164.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDE<br>Attn: Jeffrey J. Johns, Commercial Director - North America Tonnage<br>575 Mountain Ave<br>Murray Hill, NJ 07974 | 440 | 3/17/2014 | Green Field Energy Services, Inc. | $45,900.00 | | | | | $45,900.00 |
| LOUISIANA BLASTING & COATING, INC.<br>DALE BEHAN<br>COO<br>4218 COTEAU ROAD - HWY 88<br>NEW IBERIA, LA 70560 | 124 | 1/8/2014 | Green Field Energy Services, Inc. | $29,501.17 | | | | | $29,501.17 |
| Louisiana Valve Source, Inc.<br>c/o Jeffrey Ackermann<br>P.O. Box 51308<br>Lafayette, LA 70505 | 23 | 11/18/2013 | Green Field Energy Services, Inc. | $38,505.00 | | | | | $38,505.00 |
| LQT Industries, LLC K/A Dynamic Energy Services International LLC<br>c/o Dynamic Energy Services International LLC<br>Attn: Legal<br>400 Poydras Street, Suite 1800<br>New Orleans, LA 70130 | 235 | 1/21/2014 | Green Field Energy Services, Inc. | $21,068.19 | | | | | $21,068.19 |
| Luis D Martinez<br>314 Campbell Ln<br>Denton, Tx 76209 | 421 | 2/7/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| MAB Services, LLC<br>Matthew Breaux<br>850 Kaliste Saloom Rd, Ste 220<br>Lafayette, LA 70508 | 490 | 3/24/2015 | Green Field Energy Services, Inc. | $4,000.00 | | | | | $4,000.00 |
| MAHTOOK & LAFLEUR, LLC<br>Laura Kay A. Theunissen<br>Partner<br>PO BOX 3089<br>LAFAYETTE, LA 70502 | 129 | 1/9/2014 | Green Field Energy Services, Inc. | $12,352.50 | | | | | $12,352.50 |
| MANSI GLOBIZ, INC. D/B/A MG INGREDIENTS (MGI)<br>ATTN: JOE VIRENE<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON, TX 77056 | 288 | 1/21/2014 | Green Field Energy Services, Inc. | $1,316,300.00 | | $0.00 | | | $1,316,300.00 |
| MANSI GLOBIZ, INC. D/B/A MG INGREDIENTS (MGI)<br>ATTN: JOE VIRENE<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON, TX 77056 | 523 | 4/6/2018 | Green Field Energy Services, Inc. | $1,035,104.23 | | | | | $1,035,104.23 |
| Mantek<br>Della Cruz<br>2727 Chemsearch Blvd<br>Irving, TX 75062 | 46 | 11/25/2013 | Green Field Energy Services, Inc. | $42,697.28 | | | | | $42,697.28 |
| Margolis Edelstein<br>c/o Amy D. Brown, Esq.<br>Attorneys for Flex Capital Transport, LLC<br>300 Delaware Avenue, Suite 800<br>Suite 800<br>Wilmington , DE 19801 | 450 | 4/7/2014 | Green Field Energy Services, Inc. | $169,120.40 | | | | | $169,120.40 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin Energy Services<br>Scott McPherson<br>Three Riverway Ste 400<br>HOUSTON, TX 77056 | 111 | 1/6/2014 | Green Field Energy Services, Inc. | $3,873,780.03 | | | | | $3,873,780.03 |
| MASS P. BLACKWELL, JR.<br>c/o DAVID J. SCHEXNAYDRE, Esq.<br>PAJARES & SCHNEXNAYDRE, LLC<br>68031 CAPITAL TRACE ROW<br>MANDEVILLE, LA 70471 | 176 | 1/16/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Mass P. Blackwell, Jr.<br>c/o Michael J. Joyce, Esquire, Cross & Simon, LLC<br>913 N. Market St., 11th Floor, P.O. Box 1380<br>Wilmington, DE 19899-1380 | 327 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Mass P. Blackwell, Jr.<br>c/o Michael J. Joyce, Esquire, Cross & Simon, LLC<br>913 N. Market St., 11th Floor, P.O. Box 1380<br>Wilmington, DE 19899-1380 | 436 | 3/4/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Mass P. Blackwell, Jr.<br>c/o Michael J. Joyce, Esquire, Cross & Simon, LLC<br>913 N. Market St., 11th Floor, P.O. Box 1380<br>Wilmington, DE 19899-1380 | 437 | 3/6/2014 | Green Field Energy Services, Inc. | $3,205,306.98 | | | | | $3,205,306.98 |
| MASTER PUMPS & EQUIPMENT CORP<br>STEVE DAVIS<br>CREDIT MANAGER<br>PO BOX 678483<br>DALLAS, TX 75267-8483 | 149 | 1/14/2014 | Green Field Energy Services, Inc. | $10,183.39 | | | | | $10,183.39 |
| Maxon Enterprises, LLC<br>c/o Porter & Powers, PLLC<br>J Robert MacNaughton<br>5900 Memorial Drive, Suite 305<br>Houston, TX 77007 | 415 | 1/31/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Maxon Enterprises, LLC<br>c/o Tex Corrigan<br>P.O. box 6911<br>San Antonio, TX 78209 | 388 | 1/30/2014 | Green Field Energy Services, Inc. | $229,184.23 | | | | | $229,184.23 |
| McIntyre Investments, LLC<br>298 Louisiana Road<br>Franklin, LA 70538 | 225 | 1/21/2014 | Green Field Energy Services, Inc. | $2,419,084.00 | | | | | $2,419,084.00 |
| McMaster-Carr Supply Company<br>6100 Fulton Industrial Blvd.<br>Atlanta, GA 30336 | 8 | 11/7/2013 | Green Field Energy Services, Inc. | $5,763.43 | | | | | $5,763.43 |
| Michel B. Moreno<br>Cole, Schotz, Meisel, Forman & Leonard, P.A.<br>Attn: Stuart Komrower, Esq.<br>25 Main Street<br>Hackensack, NJ 07601 | 412 | 1/31/2014 | Green Field Energy Services, Inc. | $80,000,000.00 | | | | | $80,000,000.00 |
| Michel B. Moreno<br>Cole, Schotz, Meisel, Forman & Leonard, P.A.<br>Attn: Stuart Komrower, Esq.<br>25 Main Street<br>Hackensack, NJ 07601 | 413 | 1/31/2014 | Hub City Tools, Inc. | $80,000,000.00 | | | | | $80,000,000.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michel B. Moreno<br>Cole, Schotz, Meisel, Forman & Leonard, P.A.<br>Attn: Stuart Komrower, Esq.<br>25 Main Street<br>Hackensack, NJ 07601 | 469 | 6/9/2014 | Green Field Energy Services, Inc. | $81,539,023.41 | | | | | $81,539,023.41 |
| Microtel Inn & Suites By Windham Waynesburg<br>McNay & Williams LP<br>300 Comfort Lane<br>Waynesburg, PA 15370 | 32 | 11/18/2013 | Green Field Energy Services, Inc. | $66,668.78 | | | | | $66,668.78 |
| Midwest Hose & Speciality, Inc.<br>PO Box 96558<br>Oklahoma City, OK 73143 | 504 | 9/9/2015 | Green Field Energy Services, Inc. | $27,000.00 | | | | | $27,000.00 |
| MIDWEST HOSE & SPECIALTY, INC.<br>W. Harvey Sparkman<br>P.O. BOX 96558<br>OKLAHOMA CITY, OK 73143 | 387 | 1/30/2014 | Green Field Energy Services, Inc. | $35,493.27 | | | | | $35,493.27 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson , MS 39225-2808 | 375 | 1/27/2014 | Green Field Energy Services, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson , MS 39225-2808 | 477 | 10/14/2014 | Green Field Energy Services, Inc. | | | | | $0.00 | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson , MS 39225-2808 | 491 | 4/1/2015 | Green Field Energy Services, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson , MS 39225-2808 | 492 | 4/1/2015 | Green Field Energy Services, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson , MS 39225-2808 | 493 | 4/1/2015 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 471 | 6/30/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 472 | 7/1/2014 | Green Field Energy Services, Inc. | | | | | $0.00 | $0.00 |
| Mississippi Sand LLC<br>Patrick L. Huffstickler<br>112 E. Pecan Street, Suite 1800<br>San Antonio, TX 78205 | 508 | 1/7/2016 | Green Field Energy Services, Inc. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI SAND, LLC<br>C/O COX SMITH MATTHEWS INCORPORATED<br>ATTN: MEGAN BISHOP<br>112 E. PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 182 | 1/17/2014 | Green Field Energy Services, Inc. | $337,390.20 | | | | | $337,390.20 |
| MONSEY, TOMMY<br>ADDRESS REDACTED | 38 | 11/25/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| MOODY MORENO & RUCKS, L.L.C.<br>Kevin Moody<br>P.O. BOX 4033-C<br>LAFAYETTE, LA 70502 | 328 | 1/24/2014 | Green Field Energy Services, Inc. | $23,523,507.00 | | | | | $23,523,507.00 |
| MOODY MORENO & RUCKS, L.L.C.<br>Kevin Moody<br>P.O. BOX 4033-C<br>LAFAYETTE, LA 70502 | 451 | 4/11/2014 | Green Field Energy Services, Inc. | $23,523,507.00 | | | | | $23,523,507.00 |
| Moody's Investors Service, Inc.<br>c/o Satterlee Stephens Burke & Burke LLP<br>230 Park Ave<br>New York, NY 10169 | 56 | 12/13/2013 | Green Field Energy Services, Inc. | $32,143.44 | | | | | $32,143.44 |
| MORENO PROPERTIES, LLC<br>Cole, Schotz, Meisel, Forman & Leonard, P.A.<br>Attn: Stuart Komrower, Esq.<br>25 Main Street<br>Hackensack, NJ 07601 | 396 | 1/31/2014 | Green Field Energy Services, Inc. | $633,869.56 | | | | | $633,869.56 |
| Motion Industries<br>Steve Brown<br>Credit Manager<br>P.O.Box 1477<br>Birmingham, AL 35201-1477 | 30 | 11/18/2013 | Green Field Energy Services, Inc. | | | | $2,740.61 | | $2,740.61 |
| Motion Industries<br>Steve Brown<br>Credit Manager<br>P.O.Box 1477<br>Birmingham, AL 35201-1477 | 103 | 1/6/2014 | Hub City Tools, Inc. | $1,637.46 | | | | | $1,637.46 |
| Motion Industries<br>Steve Brown<br>Credit Manager<br>P.O.Box 1477<br>Birmingham, AL 35201-1477 | 137 | 1/13/2014 | Green Field Energy Services, Inc. | $393,037.72 | | | | | $393,037.72 |
| Mt. Vernon Investments, LP<br>Jay H. Ong<br>Munsch Hardt Kopf & Harr, P.C.<br>401 Congress Ave., Suite 3050<br>Austin , TX 78701 | 466 | 5/21/2014 | Green Field Energy Services, Inc. | $255,193.93 | | $0.00 | | | $255,193.93 |
| Mt. Vernon Investments, LP<br>Jay H. Ong<br>Munsch Hardt Kopf & Harr, P.C.<br>401 Congress Ave., Suite 3050<br>Austin, TX 78701 | 365 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MTT PROPERTIES, LLC<br>Attention Ted L. McIntyre, II<br>298 LOUISIANA ROAD<br>FRANKLIN, LA 70538 | 305 | 1/23/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| MULE SERVICES, LLC<br>Joseph Stegeman<br>1361 DUCHAMP RD<br>BROUSSARD, LA 70518 | 406 | 1/31/2014 | Green Field Energy Services, Inc. | $173,035.28 | | $0.00 | | | $173,035.28 |
| Nalco Company<br>1601 W. Diehl Rd<br>Naperville, IL 60563 | 420 | 1/30/2014 | Green Field Energy Services, Inc. | $20,423.23 | | | | | $20,423.23 |
| National Oilwell Varco, L.P.<br>Vorys Sater Seymour and Pease LLP<br>Thomas H Grace<br>700 Louisiana Ste 4100<br>Houston, TX 77002 | 263 | 1/22/2014 | Green Field Energy Services, Inc. | $4,506,371.15 | | $0.00 | | | $4,506,371.15 |
| Nations Fund I Inc.<br>Saurin Shah<br>c/o NATIONS EQUIPMENT FINANCE<br>101 Merrit 7<br>Norwalk, CT 06851 | 342 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Native Oilfield Services, LLC<br>David M. O'Dens, TX Bar I.D. 15198100<br>Michael P. Menton, TX Bar I.D. 24046427<br>SettlePou<br>333 Lee Parkway, Eight Floor<br>Dallas, TX 75219 | 280 | 1/21/2014 | Green Field Energy Services, Inc. | $382,065.93 | | | | | $382,065.93 |
| NCH DBA Certified Laboratories<br>2727 Chemsearch Blvd<br>Irving, TX 75062 | 178 | 1/16/2014 | Hub City Tools, Inc. | $2,977.47 | | | | | $2,977.47 |
| NEVILL DOCUMENT SOLUTIONS<br>2825 STORY RD WEST<br>IRVING, TX 75038-5268 | 339 | 1/24/2014 | Green Field Energy Services, Inc. | $4,856.10 | | | $0.00 | | $4,856.10 |
| NEW BELL HOSPITALITY INC.<br>Ann Malys<br>DBA HOLIDAY INN EXPRESS & SUITES<br>181 FINLEY ROAD<br>BELLE VERNON, PA 15012 | 409 | 1/30/2014 | Green Field Energy Services, Inc. | $14,059.73 | | $0.00 | | | $14,059.73 |
| NORTHERN WHITE SAND LLC<br>RICHARD SOUDDRESS<br>CONTROLLER<br>3811 TURTLE CREEK BLVD., SUITE 1200<br>DALLAS, TX 75219 | 126 | 1/8/2014 | Green Field Energy Services, Inc. | $343,769.14 | | | | | $343,769.14 |
| OEM CONTROLS, INC.<br>Anna Zawadzki<br>10 CONTROLS DRIVE<br>SHELTON, CT 06484 | 43 | 11/27/2013 | Green Field Energy Services, Inc. | $730.90 | | | | | $730.90 |

Case 13-12783-KG    Doc 1395    Filed 07/11/18    Page 29 of 45


Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>Rebecca L Daum<br>Attorney - Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | 441 | 3/14/2014 | Green Field Energy Services, Inc. | $0.00 | $0.00 | | | | $0.00 |
| OIL CENTER RESEARCH LLC<br>c/o Claims Recovery Group LLC<br>92 Union Avenue<br>Cresskill, NJ 07626 | 419 | 2/4/2014 | Green Field Energy Services, Inc. | $9,638.42 | | | | | $9,638.42 |
| OIL PATCH PETROLEUM, INC.<br>Carla Snowden<br>Sec Treasurer<br>1526 N PADRE ISLAND DR<br>CORPUS CHRISTI, TX 78408 | 104 | 1/6/2014 | Green Field Energy Services, Inc. | $13,499.33 | | | | | $13,499.33 |
| ONG-TSI, Inc.<br>c/o George A. Kurisky, Jr.<br>1221 Lamar, Ste. 1000<br>Houston, TX 77010 | 520 | 2/16/2017 | Green Field Energy Services, Inc. | $35,000.00 | | | | | $35,000.00 |
| ONG-TSI, INC.<br>c/o George A. Kurisky, Jr.<br>1221 Lamar, Ste. 1000<br>Houston, TX 77010 | 521 | 2/16/2017 | Green Field Energy Services, Inc. | $293,234.63 | | | | | $293,234.63 |
| ONG-TSI, Inc.<br>James Crone III<br>P.O. Box 91282<br>Houston, TX 77291-1282 | 21 | 11/18/2013 | Green Field Energy Services, Inc. | $293,234.63 | | | | | $293,234.63 |
| ONG-TSI, Inc.<br>PO Box 91282<br>Houston, TX 77291-1282 | 506 | 11/10/2015 | Green Field Energy Services, Inc. | $35,000.00 | | | | | $35,000.00 |
| OPW ENGINEERED SYSTEMS<br>Tina Davis<br>Collections Manager<br>9393 Princeton Glendale Rd.<br>Hamilton, OH 45011 | 174 | 1/16/2014 | Green Field Energy Services, Inc. | $324,222.58 | | | $0.00 | | $324,222.58 |
| OVERHEAD DOOR COMPANY<br>Anna Nugent<br>Office Mgr<br>P.O. BOX 80797<br>LAFAYETTE, LA 70598 | 171 | 1/15/2014 | Green Field Energy Services, Inc. | $2,177.01 | | | $0.00 | | $2,177.01 |
| P & W Sales, Inc.<br>c/o Claims Recovery Group LLC<br>92 Union Avenue<br>Cresskill, NJ 07626 | 112 | 1/6/2014 | Green Field Energy Services, Inc. | $21,418.96 | | | $196,009.90 | | $217,428.86 |
| Panalpina, Inc.<br>Attn: Alicia Clark<br>19409 Kenswick Dr.<br>Humble, TX 77338 | 125 | 1/8/2014 | Green Field Energy Services, Inc. | $10,208.96 | | | | | $10,208.96 |
| PARISH, KEVIN<br>631 MARION CO RD 3503<br>JEFFERSON, TX 75657 | 307 | 1/23/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER CAD Elizabeth Weller LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N. Stemmons Freeway, Suite 1000 Dallas, TX 75207 | 153 | 1/14/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| PARKER COUNTY SUD Pam Hardy Office Manager 500 BROCK SPUR MILLSAP, TX 76066 | 106 | 1/6/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| PARKER COUNTY SUD Pam Hardy Office Manager 500 BROCK SPUR MILLSAP, TX 76066 | 120 | 1/6/2014 | Hub City Tools, Inc. | | | $0.00 | | | $0.00 |
| PEL-STATE BULK PLANT, LLC c/o John W. Luster PO Box 488 1120 Williams Ave Natchitoches, LA 71458-0488 | 479 | 11/3/2014 | Green Field Energy Services, Inc. | $3,190,017.05 | | | | | $3,190,017.05 |
| PEL-STATE BULK PLANT, LLC JIM BROYLES 333 TEXAS ST., #2121 SHREVEPORT, LA 71101 | 524 | 4/26/2018 | Green Field Energy Services, Inc. | $50,000.00 | | | | | $50,000.00 |
| Penn Transport, L.L.C. W. Lake Hearne Cook, Yancey, King & Galloway P. O. Box 22260 Shreveport, LA 71120-2260 | 10 | 11/7/2013 | Green Field Energy Services, Inc. | $101,589.52 | | | | | $101,589.52 |
| Pennsylvania Department of Revenue Bureau of Compliance PO Box 280946 Harrisburg, PA 17128-0946 | 474 | 8/7/2014 | Green Field Energy Services, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| PERRINE, SAMUEL 1600 JAMES CT VINELAND, NJ 8361 | 173 | 1/16/2014 | Green Field Energy Services, Inc. | $2,500.00 | | | | | $2,500.00 |
| PfP TECHNOLOGY,LLC Suresh Pala PfP Technology, LLC 14227 Fem Street Houston , TX 77079 | 310 | 1/23/2014 | Green Field Energy Services, Inc. | $255,687.75 | | $0.00 | | | $255,687.75 |
| PIPE MOVERS, INC., D/B/A PMI STEEL PIPE C/O LAW OFFICES OF IRA M. KARP ATTN: IRA M. KARP 320 LEXINGTON AVE SAN ANTONIO, TX 78215-1913 | 159 | 1/14/2014 | Green Field Energy Services, Inc. | $15,053.53 | | | | | $15,053.53 |
| PRAYOSA HOSPITALITY, LLC ATTN PRESIDENT AND GENERAL COUNSEL DBA HAMPTON INN 2057 WEST OAKLAWN RD PLEASANTON, TX 78064 | 94 | 12/30/2013 | Green Field Energy Services, Inc. | $18,092.17 | | | | | $18,092.17 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Preferred Pipeline, LLC<br>c/o Michael Busenkell, Esquire<br>Gellert Scali Busenkell & Brown LLC<br>913 N. Market Street, 10th Floor<br>Wilmington, DE 19801 | 67 | 12/26/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Preferred Pipeline, LLC<br>c/o Michael Busenkell, Esquire<br>Gellert Scali Busenkell & Brown LLC<br>913 N. Market Street, 10th Floor<br>Wilmington, DE 19801 | 432 | 2/28/2014 | Green Field Energy Services, Inc. | $247,293.00 | | $0.00 | | | $247,293.00 |
| Preferred Quality Chemicals, LLC<br>Howard C. Rubin<br>Kessler Collins, PC<br>2100 Ross Ave., Ste 750<br>Dallas, TX 75201 | 324 | 1/22/2014 | Green Field Energy Services, Inc. | $4,554,341.50 | | | | | $4,554,341.50 |
| Preferred Quality Chemicals, LLC<br>Howard C. Rubin, attorney of record for Preferred Quality Chemicals<br>Kessler & Collins, P.C.<br>2100 Ross Avenue, Suite 750<br>Dallas, TX 75201 | 516 | 10/23/2016 | Green Field Energy Services, Inc. | $300,000.00 | | | | | $300,000.00 |
| Preferred Quality Chemicals, LLC<br>Kessler & Collins, P.C.<br>Howard C. Rubin<br>2100 Ross Avenue, Ste 750<br>Dallas, TX 75201 | 522 | 3/27/2018 | Green Field Energy Services, Inc. | $1,025,846.03 | | | | | $1,025,846.03 |
| Preferred Resin of Genoa LLC<br>Gellert Scali Busenkell & Brown LLC<br>Michael Busenkell<br>913 N Market Street<br>10th Floor<br>Wilmington, DE 19801 | 68 | 12/26/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Preferred Resin of Genoa, LLC<br>c/o Michael Busenkell, Esquire<br>Gellert Scali Busenkell & Brown, LLC<br>913 N. Market Street, 10th Floor<br>Wilmington, DE 19801 | 431 | 2/28/2014 | Green Field Energy Services, Inc. | $2,340,511.00 | | $0.00 | | | $2,340,511.00 |
| Preferred Sands of Wisconsin, LLC<br>c/o Michael Busenkell, Esquire<br>Gellert Scali Busenkell & Brown LLC<br>913 N. Market Street, 10th Floor<br>Wilmington, DE 19801 | 70 | 12/26/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Preferred Sands of Wisconsin, LLC<br>c/o Michael Busenkell, Esquire<br>Gellert Scali Busenkell & Brown LLC<br>913 N. Market Street, 10th Floor<br>Wilmington, DE 19801 | 433 | 2/28/2014 | Green Field Energy Services, Inc. | $1,072,803.00 | | $0.00 | | | $1,072,803.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Preferred Sands Sales, LLC c/o Michael Busenkell, Esquire Gellert Scali Busenkell & Brown LLC 913 N. Market Street, 10th Floor Wilmington, DE 19801 | 69 | 12/26/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Preferred Sands Sales, LLC c/o Michael Busenkell, Esquire Gellert Scali Busenkell & Brown LLC 913 N. Market Street, 10th Floor Wilmington, DE 19801 | 434 | 2/28/2014 | Green Field Energy Services, Inc. | $154,419.00 | | $0.00 | | | $154,419.00 |
| PRONEXUS BUSINESS SOLUTIONS, INC. 33014 TAMINA ROAD MAGNOLIA, TX 77354 | 110 | 1/6/2014 | Green Field Energy Services, Inc. | $4,465.00 | | | | | $4,465.00 |
| R & H MACHINE, LLC Johnnie Rae Burrows Owner P.O. BOX 8606 LONGVIEW, TX 75607 | 140 | 1/13/2014 | Green Field Energy Services, Inc. | $23,308.66 | | | | | $23,308.66 |
| R.A.M. Transit Brokerage Inc. Jill Locnikar Bradley, Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 304 | 1/23/2014 | Green Field Energy Services, Inc. | $540,438.78 | | | | | $540,438.78 |
| R.A.M. Transit Lines Incorporated Helen S. Ward, Esq. Cohen & Grigsby, P.C. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 514 | 7/1/2016 | Green Field Energy Services, Inc. | $45,196.95 | | | | | $45,196.95 |
| R-3 TRAILERS, LLC ATTN PRESIDENT AND GENERAL COUNSEL 18866 STONE OAK PKWY #103-80 SAN ANTONIO, TX 78258 | 317 | 1/23/2014 | Green Field Energy Services, Inc. | $974.26 | | | | | $974.26 |
| RALPH W. STAATS DBA MEDINA COUNTY COLLISION 340 CR 341 HONDO, TX 78861 | 252 | 1/21/2014 | Green Field Energy Services, Inc. | $11,492.91 | | $0.00 | | | $11,492.91 |
| RALPH'S INDUSTRIAL ELECTRONIC SUPPLIES P.O. BOX 60700 LAFAYETTE, LA 70596 | 82 | 12/30/2013 | Green Field Energy Services, Inc. | $171.30 | | | | | $171.30 |
| Randolph N. Osherow, Chapter 7 Trustee of Gambit Resources, Inc. 342 W. Woodlawn, Suite 100 SAN ANTONIO, TEXAS 78212 | 326 | 1/24/2014 | Green Field Energy Services, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| RAPID FLOW TESTING ATTN: AMBER L. JAMES ATKINS HOLLMANN JONES PEACOCK LEWIS & LYON 3800 EAST 42ND STREET SUITE 500 ODESSA, TX 79762 | 180 | 1/17/2014 | Green Field Energy Services, Inc. | $139,989.84 | | | | | $139,989.84 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RDO CONSTRUCTION EQUIPMENT CO<br>ATTN D. Hoven<br>PO BOX 7160<br>FARGO, ND 58106 | 25 | 11/18/2013 | Green Field Energy Services, Inc. | $772.25 | | | | | $772.25 |
| RDO Equipment C.<br>Attn: D. Hoven<br>PO Box 7160<br>Fargo, ND 58106 | 484 | 1/21/2015 | Green Field Energy Services, Inc. | $10,272.25 | | | | | $10,272.25 |
| RECOVERED WATER INDUSTRIES, LLC D/B/A RWI<br>C/O LYNCH, CHAPPELL & ALSUP, PC<br>THE SUMMIT, SUITE 700<br>300 NORTH MARIENFIELD<br>MIDLAND, TX 79701 | 117 | 1/7/2014 | Green Field Energy Services, Inc. | $410,680.44 | | | | | $410,680.44 |
| RED DEER IRONWORKS USA INC<br>DOUGLAS PETERSON<br>873 HUMBLE CAMP RD<br>PLEASANTON, TX 78064 | 384 | 1/29/2014 | Green Field Energy Services, Inc. | $164,619.70 | | | | | $164,619.70 |
| Reef Services, LLC<br>Jackson Walker, LLP<br>c/o Matthew Cavenaugh<br>1401 Mckinney, Suite 1900<br>Houston , Texas 77010 | 314 | 1/23/2014 | Green Field Energy Services, Inc. | $70,694.12 | | | | | $70,694.12 |
| Retail Energy Retail Services, LLC<br>Sandra Martel<br>Sr. Bankruptcy Representative<br>P.O. Box 1046<br>Houston, TX 77251-9995 | 183 | 1/17/2014 | Green Field Energy Services, Inc. | $1,027.44 | | | | | $1,027.44 |
| RR DONNELLEY<br>Attn: Robert Larsen<br>4101 Winfield Rd.<br>Warrenville, IL 60555 | 245 | 1/21/2014 | Green Field Energy Services, Inc. | $144,755.00 | | | | | $144,755.00 |
| RUSH TRUCK CENTERS OF TEXAS, L.P. d/b/a RUSH TRUCK CENTER, DALLAS<br>Streusand, Landon & Ozburn, LLP c/o G. James Landon<br>811 Barton Springs Rd., Ste. 811<br>Austin, TX 78704 | 345 | 1/24/2014 | Green Field Energy Services, Inc. | $100,187.05 | | | | | $100,187.05 |
| Russell Poirier<br>Mark Minuti, Esquire<br>Saul Ewing LLP<br>222 Delaware Avenue, Suite 1200<br>P.O. Box 1266<br>Wilmington, DE 19899 | 319 | 1/23/2014 | Hub City Tools, Inc. | $0.00 | | | | | $0.00 |
| Russell Poirier<br>Mark Minuti, Esquire<br>Saul Ewing LLP<br>222 Delaware Avenue, Suite 1200<br>P.O. Box 1266<br>Wilmington, DE 19899 | 323 | 1/23/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S.P.M. FLOW CONTROL, INC. C/O MORRIS, NICHOLAS, ARSHT & TUNNELL LLP ATTN: GREGORY W. WERKHEISER 1201 N. MARKET STREET, 16TH FLOOR PO BOX 1347 WILMINGTON, DE 19899-1347 | 302 | 1/23/2014 | Green Field Energy Services, Inc. | $4,604,473.63 | $23,714.73 | | $14,326.87 | | $4,642,515.23 |
| S.P.M. Flow Control, Inc. Gregory W. Werkheiser, Esq. Morris, Nichols, Arsht & Tunnell LLP 1201 N. Market St., P.O. Box 1347 Wilmington, DE 19899-1347 | 507 | 11/24/2015 | Green Field Energy Services, Inc. | $140,000.00 | | | | | $140,000.00 |
| SABINE PARISH SALES & USE TAX COMMISSION Lindy M. Strahan Administrator P.O. BOX 249 MANY, LA 71449 | 132 | 1/10/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| SANTROL P.O. BOX 931184 CLEVELAND, OH 44193-1335 | 77 | 12/30/2013 | Green Field Energy Services, Inc. | $2,153,558.27 | | | | | $2,153,558.27 |
| SANTROL P.O. BOX 931184 CLEVELAND, OH 44193-1335 | 92 | 12/30/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| SATTLER SUPPLY COMPANY DBA LOUISIANA TRUCK PARTS LOUISIANA TRUCK PARTS P.O. BOX 832 EUNICE, LA 70535 | 308 | 1/23/2014 | Green Field Energy Services, Inc. | $15,330.99 | | | | | $15,330.99 |
| Schneider Logistics, Inc. Aaron G. McCollough McGuire Woods LLP 77 West Wacker Drive Suite 4100 Chicago, IL 60601-1818 | 338 | 1/24/2014 | Green Field Energy Services, Inc. | $410,684.18 | | | | | $410,684.18 |
| Schneider National Bulk Carriers, Inc. Aaron G. McCollough McGuirewoods LLP 77 West Wacker Drive, Suite 4100 Chicago, IL 60601 | 343 | 1/24/2014 | Green Field Energy Services, Inc. | $2,215,649.98 | | | | | $2,215,649.98 |
| Schneider National Bulk Carriers, Inc. Aaron G. McCollough McGuirewoods LLP 77 West Wacker Drive, Suite 4100 Chicago, IL 60601 | 499 | 6/16/2015 | Green Field Energy Services, Inc. | $70,000.00 | | | | | $70,000.00 |
| SCOTT CONSTRUCTION EQUIPMENT COMPANY,LLC Stephen Harrison C.O.P P.O. BOX 340 BROUSSARD, LA 70518 | 116 | 1/6/2014 | Green Field Energy Services, Inc. | $5,916.87 | | | | | $5,916.87 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERVICE AUTO AIR OF ACADIANA<br>Renee Fontenot<br>Secretary / Treasurer<br>107 WEST SAUL STREET<br>SCOTT, LA 70583 | 179 | 1/14/2014 | Green Field Energy Services, Inc. | $113.00 | | | | | $113.00 |
| Setpoint Integrated Solutions<br>19151 Highland Road<br>Baton Rouge, LA 70809 | 481 | 12/3/2014 | Green Field Energy Services, Inc. | $24,561.86 | | | | | $24,561.86 |
| SHALE SUPPORT SERVICES, LLC<br>Ashley S. Hebert<br>Controller<br>4023 AMBASSADOR CAFFERY PARKWAY, STE 200<br>LAFAYETTE, LA 70503 | 138 | 1/13/2014 | Green Field Energy Services, Inc. | $8,133.70 | | | | | $8,133.70 |
| Sheldon Independent School District<br>11411 C.E. King Parkway #A<br>Houston, TX 77044 | 416 | 2/3/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Shrieve Chemical Products, Inc. (Scheduled as Shrieve Company)<br>ATTN: HOLLY HAMM<br>SNOW SPENCE GREEN LLP<br>AMERICA TOWER<br>2929 ALLEN PKWY STE 2800<br>HOUSTON, TX 77019 | 356 | 1/24/2014 | Green Field Energy Services, Inc. | $248,264.08 | | $0.00 | | | $248,264.08 |
| Sierra Frac Sand, LLC<br>1155 E. Johnson Street<br>Tatum, TX 75691 | 63 | 12/16/2013 | Green Field Energy Services, Inc. | $2,187,368.32 | | | | | $2,187,368.32 |
| Sierra Frac Sand, LLC<br>1155 E. Johnson Street<br>Tatum, TX 75691 | 518 | 11/21/2016 | Green Field Energy Services, Inc. | $1,379,273.62 | | | | | $1,379,273.62 |
| SIGNOR logistics - GFCZSP, LLC as assignee of the lease from Signor Catering & Logistics, LLC<br>William D. Farrar<br>SIGNOR CATERING & LOGISTICS, LLC<br>5501-A BALCONES DR #303<br>AUSTIN, TX 78731 | 411 | 1/30/2014 | Green Field Energy Services, Inc. | $11,139,652.41 | | | | | $11,139,652.41 |
| Signor Logistics-Midland, LLC<br>Signor Catering & Logistics, LLC<br>William D. Farrar<br>5501-A Balcones Dr #303<br>Austin, TX 78731 | 404 | 1/30/2014 | Green Field Energy Services, Inc. | $234,057.08 | | | | | $234,057.08 |
| Signor Logistics-Pecos, LLC<br>William D. Farrar<br>Signor Catering & Logistics, LLC<br>5501-A Balcones Dr #303<br>Austin, TX 78731 | 392 | 1/30/2014 | Green Field Energy Services, Inc. | $111,549.34 | | | | | $111,549.34 |
| SLEMCO<br>Christopher J. Piasecki<br>Davidson, Meaux, Sonnier, McEllington<br>Fontenot, Gideon & Edwards<br>Post Office Box 2908<br>Lafayette, LA 70502-2908 | 261 | 1/22/2014 | Green Field Energy Services, Inc. | $4,002.34 | | | | | $4,002.34 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMARTT MOVE, LLC 9 VISTA COURT SWEETWATER, TX 79556 | 90 | 12/30/2013 | Green Field Energy Services, Inc. | $13,435.18 | | | $0.00 | | $13,435.18 |
| Southern Tire Mart, LLC 529 Industrial Park Road Columbia, MS 39429 | 85 | 12/31/2013 | Green Field Energy Services, Inc. | $50,538.84 | | | | | $50,538.84 |
| Southwest Proppants & Services, LLC Jackson Walker, LLP c/o Matthew Cavenaugh 1401 Mckinney, Suite 1900 Houston , Texas 77010 | 311 | 1/23/2014 | Green Field Energy Services, Inc. | $211,814.66 | | | | | $211,814.66 |
| Southwestern Bell Telephone Company % AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 66 | 12/26/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company % AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 361 | 1/24/2014 | Hub City Tools, Inc. | $645.78 | | | | | $645.78 |
| Southwestern Bell Telephone Company % AT&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 438 | 3/11/2014 | Green Field Energy Services, Inc. | $2,042.70 | | | | | $2,042.70 |
| Special Services, LLC PO Box 1052 Scott, LA 70583 | 34 | 11/26/2013 | Green Field Energy Services, Inc. | $280,856.58 | | | | | $280,856.58 |
| Special Services, LLC PO Box 1052 Scott, LA 70583 | 502 | 8/25/2015 | Green Field Energy Services, Inc. | $280,856.58 | | | | | $280,856.58 |
| Special Services, LLC PO Box 1052 Scott, LA 70583 | 503 | 8/26/2015 | Green Field Energy Services, Inc. | $25,000.00 | | | | | $25,000.00 |
| SPIRIT TRUCK LINES, INC Raul Garza PO BOX 87 SAN JUAN, TX 78589 | 181 | 1/17/2014 | Green Field Energy Services, Inc. | $123,760.21 | | | | | $123,760.21 |
| SPRINT ENERGY SERVICES, LP 952 Echo Lane, Suite 314 Houston , TX 77024 | 374 | 1/27/2014 | Green Field Energy Services, Inc. | $35,121.03 | | | | | $35,121.03 |
| ST. CHARLES PARISH SALES & USE TAX DEPT. 13855 RIVER ROAD LULING, LA 70070 | 454 | 4/11/2014 | Green Field Energy Services, Inc. | $108.78 | $832.56 | | | | $941.34 |
| ST. MARTIN PARISH SHERIFF P.O. BOX 247 ST. MARTINVILLE, LA 70582-0247 | 287 | 1/21/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST. MARY PARISH Jeffery B. LaGrange P.O. DRAWER 1279 MORGAN CITY, LA 70381 | 449 | 4/4/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| ST. MARY PARISH Jeffery B. LaGrange P.O. DRAWER 1279 MORGAN CITY, LA 70381 | 458 | 4/22/2014 | Green Field Energy Services, Inc. | $120.00 | $502.09 | | | $0.00 | $622.09 |
| ST. MARY PARISH Jeffery B. LaGrange P.O. DRAWER 1279 MORGAN CITY, LA 70381 | 459 | 4/22/2014 | Green Field Energy Services, Inc. | $203,397.19 | $970,896.83 | | | | $1,174,294.02 |
| ST. MARY PARISH Jeffery B. LaGrange P.O. DRAWER 1279 MORGAN CITY, LA 70381 | 460 | 4/22/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| ST. MORITZ SECURITY SERVICES, INC. 4600 CLAIRTON BLVD. PITTSBURGH, PA 15236 | 22 | 11/18/2013 | Green Field Energy Services, Inc. | $13,417.50 | | | | | $13,417.50 |
| ST. MORITZ SECURITY SERVICES, INC. C/O MATTHEW A. FISCUS 330 GRANT STREET, SUITE 3100 PITTSBURGH, PA 15219 | 390 | 1/30/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Sterling Ford-Lincoln LLC PO Box 2569 Opelousas, LA 70571 | 478 | 10/27/2014 | Green Field Energy Services, Inc. | $0.00 | | | $0.00 | | $0.00 |
| StrataGen, Inc. Attn: Autumn D. Highsmith Haynes and Boone, LLP 2323 Victory Ave., Suite 700 Dallas, TX 75219 | 482 | 12/10/2014 | Green Field Energy Services, Inc. | $30,240.00 | | | | | $30,240.00 |
| Stratton Oilfield Systems The Studios at Carrizo Springs 2 Park Lane, Suite 201 Hilton Head Island, SC 29928 | 468 | 5/27/2014 | Green Field Energy Services, Inc. | $1,873.32 | | | | | $1,873.32 |
| STRATTON OILFIELD SYSTEMS, TEXAS LLC Elaine Kohler 2 PARK LANE, SUITE 201 HILTON HEAD ISLAND, SC 29928 | 105 | 1/6/2014 | Green Field Energy Services, Inc. | $1,605.00 | | | | | $1,605.00 |
| Sun Coast Resources, Inc. attn: Mike Stoner 6405 Cavalcade St. Bldg. 1 Houston, TX 77026 | 4 | 11/4/2013 | Green Field Energy Services, Inc. | $175,815.44 | | | | | $175,815.44 |
| SUPERIOR ONSITE SECURITY INC. 395 COUNTY RD 1957 WEST CARRIZO SPRINGS, TX 78834 | 49 | 12/5/2013 | Green Field Energy Services, Inc. | $24,848.44 | | | | | $24,848.44 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUPREME ELECTRICAL SERVICES, INC. DBA LIME INSTRUMENTS ATTN R DANE RAY CFO 1187 BRITTMOORE RD HOUSTON, TX 77043 | 152 | 1/14/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| SWEPI LP d/b/a Shell Western Exploration and Production Inc. 910 Louisiana Street Room 1162 Houston, TX 77002 | 298 | 1/23/2014 | Green Field Energy Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| SWEPI LP d/b/a Shell Western Exploration and Production Inc. Attn: Travis Torrence 910 Louisiana Street; Room 1162 Houston, TX 77002 | 299 | 1/23/2014 | Hub City Tools, Inc. | $0.00 | | $0.00 | | | $0.00 |
| T.F. HUDGINS, INC LUIS MONTILVA VICE-PRESIDENT, CHIEF FINANCIAL OFFICER 4405 Directors Row HOUSTON, TX 77092 | 162 | 1/15/2014 | Green Field Energy Services, Inc. | $67,428.78 | | | | | $67,428.78 |
| TARGET OILFIELD SERVICES, LLC 7228 W. BERT KOUNS #102 SHREVEPORT, LA 71129 | 277 | 1/21/2014 | Green Field Energy Services, Inc. | $589,257.36 | | | | | $589,257.36 |
| TED LEE MCINTYRE, II 298 LOUISIANA ROAD FRANKLIN, LA 70538 | 216 | 1/21/2014 | Green Field Energy Services, Inc. | $523,977.00 | | | | | $523,977.00 |
| Tenaris Coiled Tubes, LLC John J. Sparacino Vorys, Sater, Seymour & Peace, LLC 700 Louisiana, Suite 4100 Houston, TX 77002 | 399 | 1/31/2014 | Green Field Energy Services, Inc. | $85,298.07 | | | $148,674.34 | | $233,972.41 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy - Collections Division P.O. Box 12548 Austin, TX 78711-2548 | 57 | 12/12/2013 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy - Collections Division P.O. Box 12548 Austin, TX 78711-2548 | 58 | 12/12/2013 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy - Collections Division P.O. Box 12548 Austin, TX 78711-2548 | 446 | 3/28/2014 | Green Field Energy Services, Inc. | $17,145.49 | $207,040.17 | | | | $224,185.66 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy-Collections Division P.O.Box 12548 Austin, TX 78711-2548 | 59 | 12/12/2013 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy-Collections Division P.O.Box 12548 Austin, TX 78711-2548 | 60 | 12/12/2013 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy-Collections Division P.O.Box 12548 Austin, TX 78711-2548 | 309 | 1/23/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy-Collections Division P.O.Box 12548 Austin, TX 78711-2548 | 320 | 1/23/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy-Collections Division P.O.Box 12548 Austin, TX 78711-2548 | 369 | 1/23/2014 | Green Field Energy Services, Inc. | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy-Collections Division P.O.Box 12548 Austin, TX 78711-2548 | 445 | 3/28/2014 | Green Field Energy Services, Inc. | $93,933.49 | $999,705.21 | | | | $1,093,638.70 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Co Office of the Attorney General Bankruptcy - Collections Division P.O. Box 12548 Austin, TX 78711-2548 | 444 | 3/28/2014 | Green Field Energy Services, Inc. | $719.77 | $8,280,750.12 | | | | $8,281,469.89 |
| Texas Truck Outfitters 3500 E. End Blvd Marshall , TX 75672 | 61 | 12/13/2013 | Green Field Energy Services, Inc. | $30,408.68 | | | | | $30,408.68 |
| The County of Harrison, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. P.O. Box 1269 Round Rock, TX 78680-1269 | 100 | 11/25/2013 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| The County of Harrison, Texas Lee Gordon McCreary, Veselka, Bragg & Allen, P.C. P.O. Box 1269 Round Rock, TX 78680-1269 | 427 | 2/18/2014 | Green Field Energy Services, Inc. | | | | | $0.00 | $0.00 |
| The County of Harrison, Texas MCCREARY, VESELKA, BRAGG & ALLEN, P.C. Lee Gordon P.O. Box 1269 Round Rock, TX 78680 | 425 | 2/18/2014 | Hub City Tools, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE FILTER MAN LTD. CATHY HARDILEK GEN. MGR. 18924 E INDUSTRIAL PARKWAY NEW CANEY, TX 77357 | 78 | 12/30/2013 | Green Field Energy Services, Inc. | $40,154.36 | | | | | $40,154.36 |
| THE FILTER MAN LTD. CATHY HARDILEK GEN. MGR. 18924 E INDUSTRIAL PARKWAY NEW CANEY, TX 77357 | 115 | 1/7/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| THE RAND GROUP, LLC 6575 W. LOOP SOUTH, SUITE 700 BELLAIRE, TX 77401 | 33 | 11/26/2013 | Green Field Energy Services, Inc. | $3,481.25 | | | | | $3,481.25 |
| The Whitmore Manufacturing Company Atsede Mazengia 930 Whitmore Drive Rockwall, TX 75087 | 512 | 6/28/2016 | Green Field Energy Services, Inc. | | | | $51,439.44 | | $51,439.44 |
| The Whitmore Manufacturing Company Atsede Mazengia 930 Whitmore Drive Rockwall, TX 75087 | 513 | 6/28/2016 | Green Field Energy Services, Inc. | | | | $51,439.51 | | $51,439.51 |
| THERMAL SCIENTIFIC, INC. P O BOX 314 ODESSA, TX 79761 | 91 | 12/30/2013 | Green Field Energy Services, Inc. | $747.28 | | | | | $747.28 |
| Thomas Petroleum, LLC Phil F. Snow, Snow Spence Green LLP 2929 Allen Parkway, Suite 4100 Houston, TX 77019 | 355 | 1/24/2014 | Green Field Energy Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| THOMPSON EQUIPMENT COMPANY, INC. Patrice L Barnes P. O. BOX 4189 NEW ORLEANS, LA 70178-4189 | 334 | 1/17/2014 | Green Field Energy Services, Inc. | $9,059.38 | | | | | $9,059.38 |
| TLR & SONS HYDRAULICS & DESIGN, INC. ATTN PRESIDENT AND GENERAL COUNSEL 11202 W. I-20 EAST ODESSA, TX 79765 | 142 | 1/13/2014 | Green Field Energy Services, Inc. | $2,966.46 | | | | | $2,966.46 |
| TMC/MIDSOUTH BANK N.A. P O BOX 3743 LAFAYETTE, LA 70502 | 107 | 1/7/2014 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| TOMMY MONSEY, JR. 165 COLONIAL DRIVE GRAFORD, TX 76449 | 371 | 1/27/2014 | Green Field Energy Services, Inc. | $598,550.00 | | | | | $598,550.00 |
| TORQUED-UP ENERGY SERVICES, INC. c/o Zachary S. Mckay Dore Law Group, P.C. 17171 Park Row, Suite 160 Houston , TX 77084 | 301 | 1/23/2014 | Green Field Energy Services, Inc. | $1,448,565.58 | | $0.00 | | | $1,448,565.58 |
| TRANSPORT RESOURCES, INC. 400 HIGHWAY 34, SUITE A MATAWAN, NJ 7747 | 243 | 1/22/2014 | Green Field Energy Services, Inc. | $8,731.68 | | | | | $8,731.68 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRI STATE REFRIGERATION<br>7387 E. INDUSTRIAL AVENUE<br>BATON ROUGE, LA 70805 | 71 | 12/23/2013 | Green Field Energy Services, Inc. | $811.21 | | | | | $811.21 |
| TRUCKPRO, INC.<br>Charity Bailey<br>Credit/Collection Manager<br>PO BOX 905044<br>CHARLOTTE, NC 28290-5044 | 130 | 1/10/2014 | Green Field Energy Services, Inc. | $15,871.26 | | | | | $15,871.26 |
| TUCSON EMBEDDED SYSTEMS, INC.<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>5620 N KOLB ROAD, SUITE 160<br>TUCSON, AZ 85750 | 15 | 11/15/2013 | Green Field Energy Services, Inc. | $117,375.30 | | | | | $117,375.30 |
| TURBINE GENERATION SERVICES, LLC<br>Cole, Schotz, Meisel, Forman & Leonard, P.A.<br>Attn: Stuart Komrower, Esq.<br>25 Main Street<br>Hackensack, NJ 07601 | 398 | 1/31/2014 | Green Field Energy Services, Inc. | $10,654,185.72 | | | | | $10,654,185.72 |
| TURBINE POWERED TECHNOLOGY, LLC<br>Attention Craig Ryan<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | 259 | 1/22/2014 | Green Field Energy Services, Inc. | $9,440,172.96 | | | | | $9,440,172.96 |
| TURBINE POWERED TECHNOLOGY, LLC<br>Attention Craig Ryan<br>298 LOUISIANA RD<br>FRANKLIN, LA 70538 | 275 | 1/21/2014 | Green Field Energy Services, Inc. | $3,064,000.00 | | | | | $3,064,000.00 |
| TURBINE POWERED TECHNOLOGY, LLC<br>ATTN: CRAIG A. RYAN<br>298 LOUISIANA ROAD<br>FRANKLIN, LA 70538-7607 | 272 | 1/21/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| TURBINE POWERED TECHNOLOGY, LLC<br>ATTN: CRAIG A. RYAN<br>298 LOUISIANA ROAD<br>FRANKLIN, LA 70538-7607 | 273 | 1/21/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| TURN RIGHT TOOLS, LLC<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>P.O. BOX 4122<br>HOUSTON, TX 77210 | 44 | 11/25/2013 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| Turn Right Tools, LLC<br>P.O. Box 28<br>Broussard, LA 70518 | 76 | 12/20/2013 | Green Field Energy Services, Inc. | $54,510.85 | | | | | $54,510.85 |
| Turner Transport Specialities LLC<br>Raymond H. Lemisch, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 141 | 1/13/2014 | Green Field Energy Services, Inc. | $836,113.88 | | | | | $836,113.88 |
| TUTLE & TUTLE TRUCKING, INC<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>PO BOX 3336<br>CLEBURNE, TX 76033 | 322 | 1/23/2014 | Green Field Energy Services, Inc. | $8,865.39 | | | | | $8,865.39 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TX ENERGY SERVICES, LLC<br>PO BOX 2108<br>ALICE, TX 78333 | 380 | 1/28/2014 | Green Field Energy Services, Inc. | $33,250.61 | | $0.00 | | | $33,250.61 |
| U.S. SILICA<br>Cheryl Wallech<br>National Accts Credit Admin.<br>P.O. BOX 933008<br>ATLANTA, GA 31193-3008 | 122 | 1/7/2014 | Green Field Energy Services, Inc. | $1,806,259.35 | | | | | $1,806,259.35 |
| U.S. Silica Company<br>John P. Melko<br>1000 Louisiana, Ste. 3400<br>Houston, TX 77002 | 483 | 12/31/2014 | Green Field Energy Services, Inc. | $325,796.24 | | | | | $325,796.24 |
| UNIMIN CORPORATION<br>P.O. BOX 198867<br>ATLANTA, GA 30384-8867 | 101 | 1/3/2014 | Green Field Energy Services, Inc. | $589,458.36 | | | | | $589,458.36 |
| UNITED RENTALS (NORTH AMERICA) INC. AS SUCCESSOR TO RSC EQUIPMENT RENTAL<br>ATTN PRESIDENT AND GENERAL COUNSEL<br>3200 HARBOR LANE N<br>SUITE 100<br>MINNEAPOLIS, MN 55447-4412 | 5 | 11/7/2013 | Green Field Energy Services, Inc. | $5,748.98 | | | | | $5,748.98 |
| UNIVERSAL COM ONE<br>206 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 | 99 | 1/2/2014 | Green Field Energy Services, Inc. | | | | $6,132.02 | | $6,132.02 |
| Universal ComOne Louisiana, L.L.C.<br>Armistead M. Long<br>Gordon Arata McCollam Duplantis & Eagan, LLC<br>400 E. Kaliste Saloom Rd., Suite 4200<br>Lafayette, LA 70508 | 496 | 4/30/2015 | Green Field Energy Services, Inc. | $7,889.04 | | | | | $7,889.04 |
| Universal Equipment, Inc.<br>Christopher J. Piasecki<br>Davidson, Meaux, Sonnier, McElligott, Fontenot,<br>Gideon & Edwards<br>Post Office Box 2908<br>Lafayette, LA 70502-2908 | 260 | 1/22/2014 | Green Field Energy Services, Inc. | $14,465.00 | | | | | $14,465.00 |
| UV LOGISTICS LLC dba UNITED VISION LOGISTICS<br>PO BOX 81008<br>LAFAYETTE, LA 70598 | 14 | 11/4/2013 | Green Field Energy Services, Inc. | $71,789.90 | | | | | $71,789.90 |
| VALLEY TIRE COMPANY, INC.<br>1002 ARENTZEN BLVD<br>CHARLESTON, PA 15022 | 80 | 12/30/2013 | Green Field Energy Services, Inc. | $8,421.45 | | | $1,004.38 | | $9,425.83 |
| Valtek Industries, Inc.<br>2120 West 44th Street<br>Odessa, TX 79764 | 65 | 12/18/2013 | Green Field Energy Services, Inc. | $1,362,799.00 | | | | | $1,362,799.00 |
| ValTek Industries, Inc.<br>Michael G. Kelly<br>PO Box 1311<br>Odessa, TX 79760-1311 | 494 | 4/2/2015 | Green Field Energy Services, Inc. | $82,500.00 | | | | | $82,500.00 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN ZANDT SUPPLY, LTD. Carol Jones DBA VZ ENVIRONMENTAL 2461 FOREST PARK BLVD. SUITE 105 FT WORTH, TX 76110 | 102 | 1/3/2014 | Green Field Energy Services, Inc. | $6,495.00 | | | | | $6,495.00 |
| VERMILION PARISH SCHOOL BOARD SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE, LA 70511-1508 | 335 | 1/17/2014 | Green Field Energy Services, Inc. | $51,633.15 | $264,724.18 | | | | $316,357.33 |
| VICTORY OILFIELD SUPPLY, LLC 201 WEST VERMILLION #200 LAFAYETTE, LA 70501 | 52 | 12/9/2013 | Green Field Energy Services, Inc. | $152,391.15 | | | | | $152,391.15 |
| VITOL RESOURCES INC. c/o Mark D. Sherrill Sutherland Asbill & Brennan LLP 700 Sixth St. Ste. 700 Washington, DC 20001 | 258 | 1/22/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| WAYNE W. SELL CORPORATION John Sell President 236 WINFIELD ROAD SARVER, PA 16055 | 172 | 1/15/2014 | Green Field Energy Services, Inc. | $673,124.44 | | | | | $673,124.44 |
| Wells Fargo Equipment Finance, a Division of Well Fargo Bank, N.A. 300 Tri-State International Ste 400 Lincolnshire, IL 60069 | 505 | 2/18/2015 | Green Field Energy Services, Inc. | $29,680.96 | | | | | $29,680.96 |
| Wells Fargo Equipment Finance, a division of Wells Fargo Bank, N.A. 300 Tri-State International Ste. 400 Lincolnshire, IL 60069 | 7 | 11/7/2013 | Green Field Energy Services, Inc. | | | $0.00 | | | $0.00 |
| Wells Fargo Financial Leasing, Inc. 800 Walnut Street MAC N0005-055 Des Moines, IA 50309 | 1 | 10/28/2013 | Green Field Energy Services, Inc. | $12,415.81 | | | | | $12,415.81 |
| Wells Fargo Financial Leasing, Inc. 800 Walnut Street MAC N0005-055 Des Moines, IA 50309 | 2 | 10/28/2013 | Green Field Energy Services, Inc. | $10,025.23 | | | | | $10,025.23 |
| WELLS, ALAN M 2017 LAUGHLIN ROAD FORT WORTH, TX 76177 | 151 | 1/13/2014 | Green Field Energy Services, Inc. | $791.02 | | | | | $791.02 |
| WESTWARD ENVIRONMENTAL, INC 4 SHOOTING CLUB RD BOERNE, TX 78006 | 378 | 1/28/2014 | Green Field Energy Services, Inc. | $28,828.41 | | | | | $28,828.41 |
| Wex Bank PO Box 639 Portland, ME 04104 | 265 | 1/21/2014 | Green Field Energy Services, Inc. | $21,170.12 | | | | | $21,170.12 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, BRYAN<br>301 CAMELOT HILL DR<br>YOUNGSVILLE, LA 70592 | 177 | 1/16/2014 | Green Field Energy Services, Inc. | | $0.00 | | | | $0.00 |
| WILDCAT MINERALS LLC<br>ATTN: DARREL G. WAAS<br>WAAS CAMPBELL RIVERA JOHNSON & VELASQUEZ LLP<br>1350 17TH STREET<br>SUITE 450<br>DENVER, CO 80202 | 40 | 11/22/2013 | Green Field Energy Services, Inc. | $422,114.77 | | | | | $422,114.77 |
| WILDCAT MINERALS, LLC<br>C/O WAAS CAMPBELL RIVERA JOHNSON & VELASQUEZ LLP<br>ATTN: DARREL G. WAAS<br>1350 17TH STREET, SUITE 450<br>DENVER, CO 80202 | 381 | 1/28/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| William G. Satterlee & Sons, Inc.<br>Christine A. Saunders, Esq.<br>Metz Lewis Brodman Must O'Keefe LLC<br>535 Smithfield Street<br>Suite 800<br>Pittsburgh, PA 15222 | 45 | 11/27/2013 | Green Field Energy Services, Inc. | $1,686,663.74 | | | $686,817.70 | | $2,373,481.44 |
| WILLIAMS, ROGER L.<br>PO BOX 209<br>SAN BENITO, TX 78586 | 389 | 1/30/2014 | Green Field Energy Services, Inc. | $73,112.00 | | | | | $73,112.00 |
| Wilmington Trust, National Association<br>Attn: Karen Dine, Esq.<br>Katen Muchin Rosenman LLP<br>575 Madison Avenue<br>New York, NY 10022-2585 | 303 | 1/23/2014 | Hub City Tools, Inc. | | | $0.00 | | | $0.00 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>KATTEN MUCHIN ROSENMAN LLP<br>ATTN: KAREN DINE, Esq<br>575 MADISON AVENUE<br>NEW YORK, NY 10022-2585 | 300 | 1/23/2014 | Green Field Energy Services, Inc. | | | $255,948,000.00 | | | $255,948,000.00 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>KATTEN MUCHIN ROSENMAN LLP<br>ATTN: KAREN DINE, Esq<br>575 MADISON AVENUE<br>NEW YORK, NY 10022-2585 | 366 | 1/23/2014 | Hub City Tools, Inc. | | | $0.00 | | | $0.00 |
| W-Industries of Louisiana, LLC<br>PO Box 99<br>Maurice, LA 70555 | 485 | 3/2/2015 | Green Field Energy Services, Inc. | $100,000.00 | | | | | $100,000.00 |
| WMD2<br>C/O DOUCET & SPEER<br>ATTN: JEFFEREY SPEER<br>617 ST. JOHN STREET<br>PO DRAWER 4303<br>Lafayette, LA 70502 | 376 | 1/26/2014 | Green Field Energy Services, Inc. | $0.00 | | | | | $0.00 |
| WW GRAINGER INC<br>7300 N MELVINA AVE<br>NILES, IL 60714 | 13 | 11/14/2013 | Green Field Energy Services, Inc. | $90,734.84 | | | | | $90,734.84 |

Claim Register
In re Green Field Energy Services, Inc., et al.
Case No. 13-12783

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yantai Jereh Petroleum Equipment & Technologies Co. Ltd. Attn: Zhou Ying 7501 Miller Road # 2 Houston, TX | 313 | 1/23/2014 | Green Field Energy Services, Inc. | $14,500,000.00 | | | | | $14,500,000.00 |
| Zep Sales & Services Jonathan E. Raulston - Engel, Hairston & Johanson, P.C. P.O. Box 11405 Birmingham, AL 35202 | 473 | 6/30/2014 | Green Field Energy Services, Inc. | $682.00 | | | | | $682.00 |